# Exhibit 93

## REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**Exhibit 93**
**Page 1629**

Lucas R._Experts_18292

| Flores Report | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| This report is for the Department of Justice. It contains last month's -Unaccompanied Children referrals from DHS to ORR custody, discharges from ORR custody, current UAC Census, and transferred UAC within ORR. | | | | | | | | |
| The report does not include any duplicates. This report is pulled based on the previous month, except the current census which is based on current date. | | | | | | | | |
| The report has the following column headers and definitions: | | | | | | | | |
| **Referrals Tab** | | | | | | | | |
| **\*Note: This data is in reference to all UAC referred to ORR care in the month of February 2020** | | | | | | | | |
| ALIEN_NO | Unaccompanied minors Alien number | | | | | | | |
| FIRST_NAME | Unaccompanied minors First Name | | | | | | | |
| LAST_NAME | Unaccompanied minors Last Name | | | | | | | |
| DOB | Unaccompanied minors Date of Birth | | | | | | | |
| GENDER | Unaccompanied minors Gender | | | | | | | |
| COB | Unaccompanied minors Country of Birth | | | | | | | |
| ORR_PLACEMENT_DATE | Unaccompanied minors ORR approved date for care custody | | | | | | | |
| UAC_STATUS | Unaccompanied minors placement status in reference to ORR custody | | | | | | | |
| DATE_ADMITTED | Admission date  of an Unaccompanied minor into a specific Program/facility | | | | | | | |
| DATE_DISCHARGED | Discharged (exit) date when an Unaccompanied minor is released from the specific program/facility | | | | | | | |
| PROGRAM_NAME | Unaccompanied minors facility/program name | | | | | | | |
| PROGRAM_TYPE | Unaccompanied minors facility/program type | | | | | | | |
| DISCHARGE_TYPE | Unaccompanied minors discharge type | | | | | | | |
| **Discharges Tab** | | | | | | | | |
| **\*Note: This data is in reference to all UAC discharged from ORR care in the month of February 2020** | | | | | | | | |
| ALIEN_NO | Unaccompanied minors Alien number | | | | | | | |
| FIRST_NAME | Unaccompanied minors First Name | | | | | | | |
| LAST_NAME | Unaccompanied minors Last Name | | | | | | | |
| DOB | Unaccompanied minors Date of Birth | | | | | | | |
| GENDER | Unaccompanied minors Gender | | | | | | | |
| COB | Unaccompanied minors Country of Birth | | | | | | | |
| DATE_ADMITTED | Admission date  of an Unaccompanied minor into a specific Program/facility | | | | | | | |
| DATE_DISCHARGED | Discharged (exit) date when an Unaccompanied minor is released from the specific program/facility | | | | | | | |
| SPONSOR_FIRST_NAME | Unaccompanied minors Sponsor First Name | | | | | | | |

**Exhibit 93**
**Page 1630**

| SPONSOR_LAST_NAME | Unaccompanied minors Sponsor Last Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPONSOR_STATE | Unaccompanied minors Sponsor State | | | | | | | | | |
| PROGRAM_NAME | Unaccompanied minors facility/program name | | | | | | | | | |
| PROGRAM_TYPE | Unaccompanied minors facility/program type | | | | | | | | | |
| DISCHARGE_TYPE | Unaccompanied minors discharge type | | | | | | | | | |
| | | | | | | | | | | |
| **Census Tab** | | | | | | | | | | |
| *Note: This data is a snapshot of ORR data as of March 13th, 2020 at 08:03 AM and is subject to change. | | | | | | | | | | |
| ALIEN_NO | Unaccompanied minors Alien number | | | | | | | | | |
| FIRST_NAME | Unaccompanied minors First Name | | | | | | | | | |
| LAST_NAME | Unaccompanied minors Last Name | | | | | | | | | |
| DOB | Unaccompanied minors Date of Birth | | | | | | | | | |
| COB | Unaccompanied minors Country of Birth | | | | | | | | | |
| ORR_PLACEMENT_DATE | Unaccompanied minors ORR approved date for care custody | | | | | | | | | |
| GENDER | Unaccompanied minors Gender | | | | | | | | | |
| DATE_ADMITTED | Admission date  of an Unaccompanied minor into a specific Program/facility. If the field is blank then the UC has an assigned bed placement and  is Enroute to the program | | | | | | | | | |
| PROGRAM_NAME | Unaccompanied minors facility/program name | | | | | | | | | |
| PROGRAM_TYPE | Unaccompanied minors facility/program type | | | | | | | | | |
| | | | | | | | | | | |
| **Transfers Tab** | | | | | | | | | | |
| *Note: This data is in reference to all UAC transferred from one ORR facility to another in the month of February 2020 | | | | | | | | | | |
| **Note: If a UAC record does not have data in the field "Discharge_Date" then the UAC is currently admitted in the program reflected in that record. | | | | | | | | | | |
| ALIEN_NO | Unaccompanied minors Alien number | | | | | | | | | |
| FIRST_NAME | Unaccompanied minors First Name | | | | | | | | | |
| LAST_NAME | Unaccompanied minors Last Name | | | | | | | | | |
| DOB | Unaccompanied minors Date of Birth | | | | | | | | | |
| COB | Unaccompanied minors Country of Birth | | | | | | | | | |
| ORR_PLACEMENT_DATE | Unaccompanied minors ORR approved date for care custody | | | | | | | | | |
| UAC_STATUS | Unaccompanied minors placement status in reference to ORR custody | | | | | | | | | |
| GENDER | Unaccompanied minors Gender | | | | | | | | | |
| DATE_ADMITTED | Admission date  of an Unaccompanied minor into a specific Program/facility | | | | | | | | | |
| DATE_DISCHARGED | Discharged (exit) date when an Unaccompanied minor is released from the specific program/facility | | | | | | | | | |
| PROGRAM_NAME | Unaccompanied minors facility/program name | | | | | | | | | |
| PROGRAM_TYPE | Unaccompanied minors facility/program type | | | | | | | | | |

Exhibit 93
Page 1631

Lucas R._Experts_18292

| DISCHARGE_TYPE | Unaccompanied minors discharge type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **Out of Network Placements Tab** | | | | | | | | | |
| *Note: This data is a snapshot of ORR data as of February 13th, 2020. | | | | | | | | | |
| **Note: If a UAC record does not have data in the field "Discharge_Date" then the UAC is currently admitted in the program reflected in that record. | | | | | | | | | |
| FIRST_NAME | Unaccompanied minors First Name | | | | | | | | |
| LAST_NAME | Unaccompanied minors Last Name | | | | | | | | |
| ALIEN_NO | Unaccompanied minors Alien number | | | | | | | | |
| DOB | Unaccompanied minors Date of Birth | | | | | | | | |
| GENDER | Unaccompanied minors Gender | | | | | | | | |
| AGE AT TIME OF OUT OF NETWORK PLACEMENT | Unaccompanied Minors Age at time of out of network Placment | | | | | | | | |
| ORR ADMIT DATE | Unaccompanied minors ORR approved date for care custody | | | | | | | | |
| ASSIGNED PROGRAM | Unaccompanied minors ORR facility/program name | | | | | | | | |
| OUT OF NETWORK FACILITY | Unaccompanied minors out of network facility name | | | | | | | | |
| OUT OF NETWORK CITY | Unaccompanied minors out of network facility city | | | | | | | | |
| OUT OF NETWORK STATE | Unaccompanied minors out of network facility state | | | | | | | | |
| OUT OF NETWORK ADMIT DATE | Unaccompanied minors out of network admit date | | | | | | | | |
| OUT OF NETWORK DISCHARGE DATE | Unaccompanied minors out of network discharge date | | | | | | | | |
| CURRENTLY IN OUT OF NETWORK | Is the unaccomanied minor out of network (Yes or No) | | | | | | | | |
| FISCAL YEAR (ADMIT) | The Fiscal year the unaccompanied minor was admitted | | | | | | | | |
| CALENDAR YEAR (ADMIT) | The year the unaccompanied minor was admitted | | | | | | | | |
| NOTES | Additional comments about the unaccompanied minor | | | | | | | | |
| BASIS FOR PLACEMENT | Reasons for out of network placement | | | | | | | | |

Exhibit 93
Page 1632

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | | F | 9/25/2019 | Morrison Downtown | Shelter |
| | | | | 2008 Mexico | | M | 11/4/2011 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Mexico | 7/18/2015 | M | 9/18/2019 | Friends of Youth Colin Ferguson | Long Term Foster Care |
| | | | | 2003 Mexico | 9/1/2015 | M | 7/9/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2006 Honduras | 1/24/2016 | M | 6/10/2016 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2004 El Salvador | 2/24/2016 | F | 11/22/2016 | Bethany USCCB | Long Term Foster Care |
| | | | | 2014 El Salvador | 4/6/2016 | F | 7/14/2017 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/30/2016 | F | 5/4/2018 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/10/2016 | F | 7/18/2017 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 8/11/2016 | M | 7/5/2018 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | | 2002 El Salvador | 8/17/2016 | F | 3/3/2020 | Bethany USCCB | Long Term Foster Care |
| | | | | 2003 Guatemala | 8/25/2016 | F | 8/14/2018 | Bethany USCCB | Long Term Foster Care |
| | | | | 2002 Guatemala | 10/25/2016 | M | 4/18/2017 | CC Houston LTFC | Long Term Foster Care |
| | | | | 2009 Guatemala | 10/28/2016 | F | 7/27/2017 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 11/2/2016 | F | 4/7/2017 | CC Houston LTFC | Long Term Foster Care |
| | | | | 2004 Honduras | 11/22/2016 | M | 2/7/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 12/19/2016 | M | 2/6/2017 | Commonwealth Catholic Charities | Long Term Foster Care |
| | | | | 2004 Guatemala | 12/23/2016 | F | 11/2/2017 | Upbring LTFC | Long Term Foster Care |
| | | | | 2016 Guatemala | 12/24/2016 | M | 7/12/2017 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Mexico | 1/4/2017 | M | 12/4/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Guatemala | 2/13/2017 | M | 5/31/2018 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 5/11/2017 | M | 6/25/2019 | Samaritas | Long Term Foster Care |
| | | | | 2006 Guatemala | 5/30/2017 | M | 1/18/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 6/4/2017 | F | 6/7/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 6/14/2017 | M | 8/2/2018 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/21/2017 | M | 2/13/2018 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2003 Mexico | 6/29/2017 | F | 8/4/2017 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 7/3/2017 | F | 5/3/2019 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 7/7/2017 | F | 11/6/2017 | JCCA | Long Term Foster Care |
| | | | | 2002 Honduras | 7/18/2017 | M | 12/26/2019 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 7/31/2017 | M | 3/7/2018 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2007 Guatemala | 8/4/2017 | M | 4/10/2018 | Bethany USCCB | Long Term Foster Care |
| | | | | 2002 Honduras | 8/6/2017 | M | 4/13/2018 | CCS Tacoma LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/8/2017 | M | 2/24/2020 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/12/2017 | M | 3/30/2018 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 8/16/2017 | M | 9/12/2019 | Friends of Youth LTFC | Long Term Foster Care |

**Exhibit 93**
**Page 1633**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2005 | Guatemala | 8/17/2017 | F | 2/2/2018 | Bethany USCCB | Long Term Foster Care |
| | | | 2003 | Guatemala | 8/23/2017 | M | 11/2/2017 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | 2017 | United States of America | 9/10/2017 | M | 11/6/2017 | JCCA | Long Term Foster Care |
| | | | 2002 | Guatemala | 9/23/2017 | F | 3/3/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | 2002 | India | 9/27/2017 | M | 2/19/2018 | CC Houston LTFC | Long Term Foster Care |
| | | | 2002 | Guatemala | 10/12/2017 | M | 3/28/2018 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | 2003 | Honduras | 10/18/2017 | M | 2/5/2019 | Bethany USCCB | Long Term Foster Care |
| | | | 2002 | El Salvador | 10/18/2017 | M | 5/8/2018 | CCS Tacoma LTFC | Long Term Foster Care |
| | | | 2002 | Guatemala | 10/18/2017 | M | 8/22/2018 | VisionQuest National | Long Term Foster Care |
| | | | 2003 | Honduras | 11/2/2017 | M | 12/26/2018 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | 2002 | Guatemala | 11/4/2017 | M | 8/27/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | 2004 | Honduras | 11/8/2017 | M | 6/13/2018 | Bethany LIRS | Long Term Foster Care |
| | | | 2002 | Honduras | 11/8/2017 | M | 11/18/2019 | Samaritas | Long Term Foster Care |
| | | | 2003 | Guatemala | 11/12/2017 | M | 2/28/2018 | Leake and Watts LTFC | Long Term Foster Care |
| | | | 2003 | Guatemala | 12/1/2017 | M | 4/9/2018 | VisionQuest National | Long Term Foster Care |
| | | | 2003 | Mexico | 12/8/2017 | F | 9/6/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | 2004 | Mexico | 12/8/2017 | F | 9/6/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | 2002 | Mexico | 12/8/2017 | M | 6/7/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | 2004 | Guatemala | 12/9/2017 | M | 2/22/2018 | Bethany LIRS | Long Term Foster Care |
| | | | 2004 | El Salvador | 12/11/2017 | M | 8/14/2018 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | 2002 | Guatemala | 12/15/2017 | M | 7/10/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | 2002 | Guatemala | 12/16/2017 | M | 5/3/2018 | VisionQuest National | Long Term Foster Care |
| | | | 2002 | Guatemala | 12/19/2017 | M | 5/3/2018 | VisionQuest National | Long Term Foster Care |
| | | | 2002 | Guatemala | 12/21/2017 | M | 3/6/2019 | Bethany LIRS | Long Term Foster Care |
| | | | 2002 | Guatemala | 12/22/2017 | M | 10/10/2018 | CC Phoenix LTFC | Long Term Foster Care |
| | | | 2003 | Guatemala | 12/24/2017 | M | 4/2/2018 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | 2004 | Guatemala | 12/25/2017 | M | 8/23/2018 | Samaritas | Long Term Foster Care |
| | | | 2002 | Mexico | 12/27/2017 | M | 12/3/2019 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | 2008 | Guatemala | 12/27/2017 | F | 6/26/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | 2004 | Guatemala | 12/31/2017 | M | 2/12/2020 | Leake and Watts LTFC | Long Term Foster Care |
| | | | 2004 | Guatemala | 1/2/2018 | F | 9/5/2019 | Youth For Tomorrow | Shelter |
| | | | 2002 | Mexico | 1/4/2018 | M | 7/3/2018 | David and Margaret LTFC | Long Term Foster Care |
| | | | 2002 | Honduras | 1/9/2018 | M | 2/6/2019 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 1/16/2018 | M | 11/26/2018 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | 2002 | Guatemala | 1/18/2018 | M | 3/21/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | 2005 | Honduras | 1/22/2018 | M | 6/4/2018 | International Christian Adoptions LTFC | Long Term Foster Care |

Exhibit 93
Page 1634

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2011 Angola | 1/26/2018 | F | 10/9/2018 | CC Fort Worth LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 2/2/2018 | F | 5/3/2018 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2003 Guatemala | 2/8/2018 | F | 11/29/2018 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 2/9/2018 | M | 10/15/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2008 Guatemala | 2/9/2018 | M | 10/15/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2011 Guatemala | 2/9/2018 | F | 10/15/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2007 Guatemala | 2/9/2018 | M | 10/15/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 2/19/2018 | M | 5/30/2018 | CC Fort Worth LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 2/20/2018 | M | 8/29/2018 | Catholic Family Center | Long Term Foster Care |
| | | | | 2002 Guatemala | 2/23/2018 | F | 8/7/2018 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 3/1/2018 | M | 2/18/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 3/5/2018 | M | 8/23/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 El Salvador | 3/8/2018 | F | 9/26/2018 | JCCA | Long Term Foster Care |
| | | | | 2002 Honduras | 3/14/2018 | F | 6/26/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 3/21/2018 | M | 6/19/2018 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2003 Guatemala | 3/25/2018 | F | 8/20/2018 | Catholic Family Center | Long Term Foster Care |
| | | | | 2003 Honduras | 3/26/2018 | F | 2/22/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 3/26/2018 | M | 11/9/2018 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 3/27/2018 | F | 10/12/2018 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 3/28/2018 | M | 4/3/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/1/2018 | F | 8/8/2018 | CCS Tacoma LTFC | Long Term Foster Care |
| | | | | 2006 Guatemala | 4/2/2018 | M | 3/27/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/5/2018 | M | 10/3/2018 | VisionQuest National | Long Term Foster Care |
| | | | | 2018 United States of America | 4/5/2018 | F | 10/12/2018 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 4/8/2018 | M | 2/19/2019 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 4/16/2018 | F | 10/11/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 4/18/2018 | M | 10/22/2018 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 4/22/2018 | M | 6/25/2018 | Friends of Youth Colin Ferguson | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/22/2018 | M | 2/12/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 4/23/2018 | M | 2/15/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/25/2018 | M | 12/18/2018 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/26/2018 | F | 3/12/2019 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/27/2018 | M | 2/5/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 4/28/2018 | M | 12/2/2018 | Rite of Passage - LTFC | Long Term Foster Care |

**Exhibit 93**
**Page 1635**

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 5/1/2018 | M | 3/13/2019 | JCCA | Long Term Foster Care |
| | | | | 2002 Guatemala | 5/6/2018 | F | 10/11/2019 | Bethany USCCB | Long Term Foster Care |
| | | | | 2005 Guatemala | 5/10/2018 | M | 9/5/2019 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | | 2003 Honduras | 5/10/2018 | M | 11/13/2018 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 El Salvador | 5/10/2018 | M | 11/20/2019 | Mercy First RTC | Residential Treatment Center |
| | | | | 2002 Guatemala | 5/10/2018 | F | 10/23/2018 | Bethany LIRS | Long Term Foster Care |
| | | | | 2003 Honduras | 5/11/2018 | M | 1/15/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Mexico | 5/12/2018 | M | 11/26/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 5/15/2018 | M | 10/30/2018 | Samaritas | Long Term Foster Care |
| | | | | 2002 Guatemala | 5/16/2018 | M | 9/7/2018 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Honduras | 5/19/2018 | M | 3/25/2019 | Samaritas | Long Term Foster Care |
| | | | | 2004 Guatemala | 5/22/2018 | M | 6/20/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Guatemala | 5/25/2018 | M | 9/9/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Honduras | 5/27/2018 | M | 12/4/2018 | Board of Child Care LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/6/2018 | M | 3/6/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/8/2018 | F | 3/25/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 6/7/2018 | M | 8/26/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2004 Guatemala | 6/10/2018 | M | 12/26/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 6/12/2018 | F | 10/2/2018 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 6/13/2018 | M | 2/6/2020 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 6/15/2018 | M | 8/6/2019 | Friends of Youth Matsen | Therapeutic Staff Secure |
| | | | | 2004 Guatemala | 6/15/2018 | M | 6/15/2018 | BCFS Harlingen | Shelter |
| | | | | 2002 Brazil | 6/18/2018 | F | 1/3/2020 | Bethany USCCB | Long Term Foster Care |
| | | | | 2005 Guatemala | 6/18/2018 | M | 9/17/2018 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Guatemala | 6/23/2018 | M | 12/31/2018 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Honduras | 6/24/2018 | M | 1/24/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2009 Mexico | 6/25/2018 | F | 9/19/2019 | Southwest Key Casa Houston | Shelter |
| | | | | 2002 Guatemala | 7/3/2018 | M | 8/19/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2005 Guatemala | 7/4/2018 | M | 2/11/2019 | Commonwealth Catholic Charities | Long Term Foster Care |
| | | | | 2004 El Salvador | 7/6/2018 | F | 7/14/2019 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2002 Guatemala | 7/11/2018 | M | 11/19/2018 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 7/13/2018 | M | 3/20/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 7/15/2018 | M | 7/17/2018 | Southwest Key Casa Padre | Shelter |

**Exhibit 93**
**Page 1636**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 7/22/2018 | F | 9/26/2018 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2003 Guatemala | 7/24/2018 | M | 11/15/2018 | Catholic Family Center | Long Term Foster Care |
| | | | | 2003 Honduras | 7/25/2018 | M | 4/18/2019 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2018 United States of America | 7/30/2018 | M | 7/14/2019 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2003 Honduras | 8/10/2018 | F | 1/13/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2002 Honduras | 8/14/2018 | F | 11/13/2018 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 8/14/2018 | M | 7/16/2019 | Friends of Youth Colin Ferguson | Long Term Foster Care |
| | | | | 2002 Mexico | 8/15/2018 | M | 2/28/2020 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 El Salvador | 8/19/2018 | F | 5/13/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2004 El Salvador | 8/21/2018 | F | 7/15/2019 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2011 El Salvador | 8/21/2018 | F | 1/16/2019 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2002 El Salvador | 8/21/2018 | F | 1/16/2019 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/21/2018 | F | 1/25/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 8/22/2018 | M | 1/10/2020 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 8/22/2018 | M | 3/12/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 8/22/2018 | M | 12/14/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/24/2018 | M | 1/22/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 8/25/2018 | M | 9/23/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 8/25/2018 | M | 8/25/2018 | Southwest Key Casa Blanca | Shelter |
| | | | | 2006 Mexico | 8/26/2018 | F | 2/22/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2005 El Salvador | 8/28/2018 | M | 8/28/2018 | Bethany LIRS | Long Term Foster Care |
| | | | | 2008 El Salvador | 8/28/2018 | M | 8/28/2018 | Bethany LIRS | Long Term Foster Care |
| | | | | 2010 El Salvador | 8/28/2018 | M | 8/28/2018 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 El Salvador | 8/29/2018 | F | 5/7/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 8/30/2018 | M | 11/16/2018 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/29/2018 | M | 1/22/2019 | Bethany USCCB | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/31/2018 | M | 11/21/2018 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 9/1/2018 | M | 5/1/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 9/6/2018 | M | 11/15/2018 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 9/6/2018 | M | 3/8/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 9/8/2018 | F | 4/2/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2004 Guatemala | 9/13/2018 | F | 11/26/2019 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 9/11/2018 | F | 6/19/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2002 Honduras | 9/17/2018 | M | 10/29/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2005 Guatemala | 9/18/2018 | M | 4/22/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2004 Honduras | 9/18/2018 | M | 12/26/2019 | JCCA | Long Term Foster Care |
| | | | | 2002 Honduras | 9/19/2018 | M | 4/2/2019 | Abbott House Shelter | Shelter |
| | | | | 2003 Guatemala | 9/21/2018 | F | 11/12/2019 | JCCA | Long Term Foster Care |

**Exhibit 93**
**Page 1637**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 9/26/2018 | M | 1/6/2019 | BCFS San Antonio | Shelter |
| | | | | 2004 Guatemala | 9/26/2018 | M | 3/4/2020 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 Honduras | 10/1/2018 | M | 6/6/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 10/6/2018 | M | 3/21/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 Guatemala | 10/9/2018 | F | 12/6/2018 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2010 Guatemala | 10/10/2018 | M | 2/4/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2002 Belize | 10/13/2018 | F | 7/3/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2003 Guatemala | 10/13/2018 | M | 5/7/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2005 Honduras | 10/15/2018 | M | 4/26/2019 | CC Houston LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 10/15/2018 | M | 10/27/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 10/16/2018 | M | 1/29/2019 | Catholic Family Center | Long Term Foster Care |
| | | | | 2002 Honduras | 10/19/2018 | M | 7/5/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 10/20/2018 | M | 6/6/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 10/23/2018 | M | 3/17/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Guatemala | 10/23/2018 | M | 5/29/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Brazil | 10/25/2018 | M | 10/17/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2004 Honduras | 10/25/2018 | M | 12/6/2018 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 10/30/2018 | F | 2/13/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 10/31/2018 | F | 12/23/2019 | JCCA | Long Term Foster Care |
| | | | | 2004 Guatemala | 10/30/2018 | M | 12/10/2019 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | | 2010 Honduras | 10/30/2018 | M | 9/16/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2003 Mali | 11/1/2018 | M | 6/20/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 11/1/2018 | M | 11/1/2018 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 11/4/2018 | M | 5/30/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Honduras | 11/9/2018 | F | 11/26/2019 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 11/11/2018 | M | 9/3/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Honduras | 11/12/2018 | M | 1/6/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 11/13/2018 | F | 12/9/2019 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2003 Guatemala | 11/18/2018 | M | 2/20/2020 | JCCA | Long Term Foster Care |
| | | | | 2003 Guatemala | 11/22/2018 | M | 11/6/2019 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2002 Eritrea | 11/21/2018 | M | 3/4/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 11/22/2018 | F | 4/25/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2003 Honduras | 11/25/2018 | M | 5/22/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 11/29/2018 | M | 3/29/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Guatemala | 11/26/2018 | F | 5/29/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |

**Exhibit 93**
**Page 1638**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 12/1/2018 | M | 12/30/2019 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2003 Honduras | 12/2/2018 | F | 12/3/2018 | Cayuga Centers | Transitional Foster Care |
| | | | | 2018 Honduras | 12/2/2018 | M | 12/3/2018 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Honduras | 12/3/2018 | M | 3/8/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Honduras | 12/3/2018 | M | 8/5/2019 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 12/5/2018 | F | 12/5/2019 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 12/4/2018 | M | 3/5/2019 | KidsPeace | Shelter |
| | | | | 2005 El Salvador | 12/6/2018 | M | 4/3/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 12/7/2018 | M | 5/8/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 12/9/2018 | F | 8/22/2019 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2012 Guatemala | 12/8/2018 | F | 8/12/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2018 United States of America | 12/7/2018 | F | 12/7/2018 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2002 Guatemala | 12/10/2018 | M | 2/28/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 El Salvador | 12/11/2018 | M | 9/16/2019 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 12/10/2018 | M | 8/15/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/14/2018 | M | 2/14/2019 | Mercy First RTC | Residential Treatment Center |
| | | | | 2004 Honduras | 12/13/2018 | M | 1/13/2020 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Honduras | 12/15/2018 | M | 8/7/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 12/18/2018 | M | 3/13/2019 | Samaritas | Long Term Foster Care |
| | | | | 2003 Honduras | 12/20/2018 | M | 2/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2002 Guatemala | 12/22/2018 | M | 6/7/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/23/2018 | M | 3/4/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/23/2018 | M | 4/4/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 12/24/2018 | F | 7/23/2019 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 12/26/2018 | M | 12/28/2018 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 12/27/2018 | M | 5/13/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2003 Guatemala | 12/29/2018 | M | 8/26/2019 | Catholic Family Center | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/29/2018 | M | 7/9/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/30/2018 | M | 1/14/2020 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 12/31/2018 | M | 4/24/2019 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | | 2006 Guatemala | 1/3/2019 | M | 9/10/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 1/4/2019 | F | 9/10/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 1/6/2019 | M | 3/29/2019 | VisionQuest National | Long Term Foster Care |

Exhibit 93
Page 1639

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 China | 1/8/2019 | F | 12/30/2019 | Bethany USCCB | Long Term Foster Care |
| | | | | 2005 Congo | 1/10/2019 | M | 4/8/2019 | Samaritas | Long Term Foster Care |
| | | | | 2002 Congo | 1/10/2019 | M | 4/8/2019 | Samaritas | Long Term Foster Care |
| | | | | 2004 El Salvador | 1/10/2019 | M | 4/23/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 1/11/2019 | M | 3/25/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 1/12/2019 | M | 6/24/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 1/13/2019 | M | 1/14/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 1/14/2019 | F | 10/15/2019 | St. PJs Childrens Home | Shelter |
| | | | | 2002 Cuba | 1/14/2019 | M | 1/30/2020 | BCFS Fairfield | Staff Secure |
| | | | | 2003 Guatemala | 1/15/2019 | M | 1/17/2019 | BCFS Harlingen | Shelter |
| | | | | 2005 Honduras | 1/15/2019 | F | 4/18/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 1/16/2019 | M | 3/5/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2002 Guatemala | 1/17/2019 | M | 11/18/2019 | Friends of Youth McEachern | Therapeutic Staff Secure |
| | | | | 2002 Honduras | 1/17/2019 | M | 9/5/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Guatemala | 1/17/2019 | M | 5/29/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2006 Honduras | 1/19/2019 | M | 6/27/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 1/20/2019 | F | 2/17/2020 | Bethany USCCB | Long Term Foster Care |
| | | | | 2003 Guatemala | 1/22/2019 | M | 4/22/2019 | St. PJs Childrens Home | Shelter |
| | | | | 2005 Honduras | 1/22/2019 | M | 9/11/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2019 United States of America | 1/23/2019 | M | 7/3/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Guatemala | 1/26/2019 | M | 4/10/2019 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 1/27/2019 | M | 4/29/2019 | Samaritas | Long Term Foster Care |
| | | | | 2002 Ghana | 1/27/2019 | M | 8/8/2019 | JCCA | Long Term Foster Care |
| | | | | 2003 Honduras | 1/30/2019 | M | 2/1/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Honduras | 2/1/2019 | M | 4/30/2019 | CCS Tacoma LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 2/1/2019 | M | 11/13/2019 | Morrison LTGH | Long Term Foster Care |
| | | | | 2003 Guatemala | 2/1/2019 | F | 12/11/2019 | JCCA | Long Term Foster Care |
| | | | | 2002 Congo | 2/1/2019 | M | 8/16/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 El Salvador | 2/2/2019 | F | 1/24/2019 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2009 Guatemala | 2/2/2019 | M | 1/8/2020 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2002 Mexico | 2/3/2019 | M | 2/7/2020 | MercyFirst | Shelter |
| | | | | 2002 Congo | 2/4/2019 | M | 8/27/2019 | Samaritas | Long Term Foster Care |
| | | | | 2003 Honduras | 2/4/2019 | F | 8/13/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 2/4/2019 | M | 11/12/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2003 Honduras | 2/5/2019 | M | 4/23/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 2/5/2019 | F | 8/29/2019 | Childrens Village Shelter | Shelter |
| | | | | 2003 Mexico | 2/5/2019 | F | 2/19/2020 | Bethany USCCB | Long Term Foster Care |
| | | | | 2003 El Salvador | 2/6/2019 | M | 3/3/2020 | Bethany LIRS | Long Term Foster Care |

**Exhibit 93**
**Page 1640**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Guatemala | 2/6/2019 | F | 2/27/2020 | Catholic Guardian Services LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 2/9/2019 | M | 12/23/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 2/11/2019 | M | 2/11/2019 | BCFS Harlingen | Shelter |
| | | | | 2005 Honduras | 2/15/2019 | M | 8/27/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2007 Guatemala | 2/12/2019 | M | 2/5/2020 | JCCA | Long Term Foster Care |
| | | | | 2002 Honduras | 2/21/2019 | M | 3/10/2020 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 2/11/2019 | M | 6/11/2019 | Samaritas | Long Term Foster Care |
| | | | | 2002 Honduras | 2/12/2019 | M | 5/20/2019 | CCS Tacoma LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 2/18/2019 | M | 2/20/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2006 Honduras | 2/13/2019 | F | 10/9/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2006 Guatemala | 2/19/2019 | M | 2/7/2020 | David and Margaret | Shelter |
| | | | | 2006 Guatemala | 2/20/2019 | F | 5/20/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 2/22/2019 | M | 10/28/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Honduras | 2/20/2019 | M | 10/18/2019 | Heartland Beverly | Shelter |
| | | | | 2005 Guatemala | 2/24/2019 | M | 7/1/2019 | CC Houston LTFC | Long Term Foster Care |
| | | | | 2007 Guatemala | 2/23/2019 | M | 11/11/2019 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2002 Vietnam | 2/23/2019 | F | 11/1/2019 | Commonwealth Catholic Charities | Long Term Foster Care |
| | | | | 2003 Honduras | 2/28/2019 | M | 8/30/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Guatemala | 2/27/2019 | F | 8/2/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 3/1/2019 | F | 1/9/2020 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2003 Guatemala | 3/5/2019 | M | 3/6/2019 | CC Houston | Shelter |
| | | | | 2003 Ghana | 3/3/2019 | F | 7/8/2019 | Samaritas | Long Term Foster Care |
| | | | | 2008 Guatemala | 3/5/2019 | M | 10/17/2019 | Catholic Family Center | Long Term Foster Care |
| | | | | 2008 Guatemala | 3/6/2019 | M | 10/9/2019 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 3/8/2019 | M | 5/15/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 3/9/2019 | M | 10/4/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2014 Guatemala | 3/8/2019 | F | 3/10/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2002 Guatemala | 3/9/2019 | M | 6/26/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2004 Honduras | 3/10/2019 | M | 8/9/2019 | Childrens Village SS | Staff Secure |
| | | | | 2007 Guatemala | 3/10/2019 | F | 9/9/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2002 Guatemala | 3/10/2019 | F | 9/13/2019 | Catholic Guardian Services LTFC | Long Term Foster Care |
| | | | | 2002 Guinea | 3/12/2019 | M | 6/19/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 3/13/2019 | M | 6/3/2019 | VisionQuest National | Long Term Foster Care |

Exhibit 93
Page 1641

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Mexico | 3/15/2019 | M | 6/6/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 3/15/2019 | M | 12/2/2019 | BCFS San Antonio | Shelter |
| | | | | 2003 Guatemala | 3/15/2019 | M | 2/5/2019 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | | 2005 Guatemala | 3/15/2019 | F | 3/17/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 3/15/2019 | F | 10/24/2019 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2003 El Salvador | 3/17/2019 | M | 6/26/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2005 Honduras | 3/17/2019 | M | 10/17/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 3/18/2019 | M | 5/22/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 3/18/2019 | M | 3/19/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 3/18/2019 | M | 3/19/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 3/19/2019 | M | 12/20/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2006 Honduras | 3/18/2019 | M | 1/29/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2002 Guatemala | 3/20/2019 | M | 7/14/2019 | Catholic Guardian Services | Shelter |
| | | | | 2004 Guatemala | 3/20/2019 | M | 3/21/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Honduras | 3/20/2019 | M | 8/22/2019 | Mercy First RTC | Residential Treatment Center |
| | | | | 2003 Guatemala | 3/20/2019 | F | 8/29/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2006 Honduras | 3/20/2019 | M | 1/17/2020 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2003 Mexico | 3/22/2019 | F | 3/24/2019 | CC Houston | Shelter |
| | | | | 2017 Mexico | 3/22/2019 | F | 3/24/2019 | CC Houston | Shelter |
| | | | | 2003 Guatemala | 3/24/2019 | M | 10/10/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Guatemala | 3/24/2019 | M | 3/25/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 3/24/2019 | M | 7/9/2019 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 3/23/2019 | M | 12/20/2019 | BCFS Fairfield | Staff Secure |
| | | | | 2003 Guatemala | 3/25/2019 | M | 12/16/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 3/26/2019 | M | 12/2/2019 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | | 2004 Honduras | 3/26/2019 | M | 1/9/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 3/26/2019 | M | 8/30/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 3/26/2019 | M | 7/27/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guinea | 3/26/2019 | M | 8/26/2019 | Morrison LTGH | Long Term Foster Care |
| | | | | 2002 Honduras | 3/26/2019 | M | 4/23/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 3/29/2019 | M | 7/2/2019 | KidsPeace | Shelter |
| | | | | 2002 Honduras | 3/29/2019 | M | 1/27/2020 | JCCA | Long Term Foster Care |
| | | | | 2004 Honduras | 3/30/2019 | M | 5/30/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 3/30/2019 | F | 4/1/2019 | Southwest Key San Diego | Shelter |

**Exhibit 93**
**Page 1642**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | Guatemala | 3/29/2019 | M | 8/6/2019 | Samaritas | Long Term Foster Care |
| | | | 2005 | Guatemala | 3/30/2019 | M | 8/8/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | 2002 | Honduras | 3/31/2019 | M | 4/2/2019 | Southwest Key Casa Padre | Shelter |
| | | | 2003 | Honduras | 4/1/2019 | M | 6/25/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | 2003 | Honduras | 4/1/2019 | M | 8/13/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | 2003 | Guatemala | 4/1/2019 | M | 10/30/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | 2014 | Honduras | 4/1/2019 | M | 4/2/2019 | Leake and Watts TFC | Transitional Foster Care |
| | | | 2002 | Guatemala | 4/4/2019 | F | 4/4/2019 | CHSI Casa Norma Linda | Shelter |
| | | | 2003 | Guatemala | 4/4/2019 | M | 4/6/2019 | Southwest Key Casa Blanca | Shelter |
| | | | 2003 | Guatemala | 4/3/2019 | M | 8/20/2019 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | 2015 | Honduras | 4/5/2019 | M | 10/2/2019 | Upbring LTFC | Long Term Foster Care |
| | | | 2006 | Guatemala | 4/4/2019 | M | 2/26/2020 | VisionQuest National | Long Term Foster Care |
| | | | 2004 | Guatemala | 4/3/2019 | F | 4/5/2019 | MercyFirst | Shelter |
| | | | 2004 | Honduras | 4/5/2019 | M | 7/29/2019 | David and Margaret LTFC | Long Term Foster Care |
| | | | 2002 | Mexico | 4/7/2019 | F | 12/31/2019 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | 2018 | Mexico | 4/7/2019 | F | 12/31/2019 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | 2007 | Honduras | 4/5/2019 | M | 1/27/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Honduras | 4/7/2019 | F | 4/7/2019 | Southwest Key El Presidente | Shelter |
| | | | 2003 | Guatemala | 4/7/2019 | M | 8/21/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | 2002 | Honduras | 4/7/2019 | M | 12/30/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | 2002 | Guatemala | 4/7/2019 | F | 5/20/2019 | JCCA | Long Term Foster Care |
| | | | 2004 | Guatemala | 4/7/2019 | M | 6/17/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | 2003 | Guatemala | 4/9/2019 | M | 7/19/2019 | Upbring LTFC | Long Term Foster Care |
| | | | 2004 | Honduras | 4/9/2019 | M | 7/30/2019 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Honduras | 4/10/2019 | M | 1/17/2020 | BCFS Chavaneaux | Shelter |
| | | | 2002 | Dem Rep Of The Congo | 4/9/2019 | F | 11/4/2019 | JCCA | Long Term Foster Care |
| | | | 2006 | Honduras | 4/10/2019 | M | 4/12/2019 | Cayuga Centers | Transitional Foster Care |
| | | | 2009 | Guatemala | 4/11/2019 | M | 4/13/2019 | Cayuga Centers | Transitional Foster Care |
| | | | 2002 | Guatemala | 4/11/2019 | M | 8/23/2019 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | 2002 | Honduras | 4/12/2019 | M | 9/6/2019 | VisionQuest National | Long Term Foster Care |
| | | | 2006 | Guatemala | 4/12/2019 | F | 8/30/2019 | Catholic Guardian Services LTFC | Long Term Foster Care |
| | | | 2004 | Honduras | 4/13/2019 | F | 11/27/2019 | Upbring LTFC | Long Term Foster Care |
| | | | 2003 | Guatemala | 4/14/2019 | M | 8/30/2019 | VisionQuest National | Long Term Foster Care |
| | | | 2004 | Guatemala | 4/14/2019 | M | 7/30/2019 | Southwest Key Casa Padre | Shelter |
| | | | 2005 | Guatemala | 4/16/2019 | M | 4/17/2019 | BCFS Baytown | Shelter |
| | | | 2003 | Guatemala | 4/17/2019 | F | | Leake and Watts LTFC | Long Term Foster Care |

**Exhibit 93**
**Page 1643**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 4/18/2019 | M | 8/15/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2002 El Salvador | 4/18/2019 | F | 9/9/2019 | JCCA | Long Term Foster Care |
| | | | | 2006 Guatemala | 4/18/2019 | M | 4/20/2019 | Lincoln Hall Boys Haven | Shelter |
| | | | | 2003 Honduras | 4/20/2019 | M | 3/2/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 El Salvador | 4/20/2019 | M | 10/30/2019 | Crittenton Shelter | Shelter |
| | | | | 2003 Mexico | 4/21/2019 | M | 7/22/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 4/21/2019 | M | 4/23/2019 | BCFS Harlingen | Shelter |
| | | | | 2003 Mexico | 4/21/2019 | M | 6/12/2019 | Childrens Village Shelter | Shelter |
| | | | | 2004 Honduras | 4/24/2019 | M | 1/9/2020 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2011 Angola | 4/24/2019 | F | 4/25/2019 | Heartland Intl Childrens Center | Shelter |
| | | | | 2013 Angola | 4/24/2019 | M | 4/25/2019 | Heartland Intl Childrens Center | Shelter |
| | | | | 2002 Honduras | 4/25/2019 | M | 11/8/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2008 Honduras | 4/25/2019 | M | 4/26/2019 | Board of Child Care TFC | Transitional Foster Care |
| | | | | 2004 Guatemala | 4/24/2019 | M | 2/4/2020 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 4/25/2019 | M | 4/26/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 Ghana | 4/25/2019 | M | 8/29/2019 | Catholic Guardian Services LTFC | Long Term Foster Care |
| | | | | 2009 Guatemala | 4/25/2019 | F | 4/26/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 4/26/2019 | M | 7/31/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 4/27/2019 | F | 10/17/2019 | Bethany USCCB | Long Term Foster Care |
| | | | | 2013 Honduras | 4/28/2019 | M | 2/24/2020 | BCFS HHS Dallas/Fort Worth | Long Term Foster Care |
| | | | | 2005 Honduras | 4/30/2019 | F | 3/5/2020 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/30/2019 | M | 12/23/2019 | CCS Tacoma LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 4/30/2019 | M | 10/7/2019 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2002 Honduras | 5/1/2019 | M | 12/3/2019 | Morrison LTGH | Long Term Foster Care |
| | | | | 2014 Honduras | 5/2/2019 | M | 5/4/2019 | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 5/2/2019 | M | 2/19/2020 | MercyFirst | Shelter |
| | | | | 2002 Honduras | 5/2/2019 | F | 8/13/2019 | Crittenton Shelter | Shelter |
| | | | | 2002 Honduras | 5/2/2019 | M | 1/3/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Honduras | 5/4/2019 | M | 12/18/2019 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2002 Honduras | 5/4/2019 | M | 10/7/2019 | Morrison LTGH | Long Term Foster Care |
| | | | | 2002 Honduras | 5/4/2019 | M | 6/10/2019 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | | 2004 Guatemala | 5/4/2019 | M | 1/22/2020 | Childrens Village Shelter | Shelter |

**Exhibit 93**
**Page 1644**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Mexico | 5/4/2019 | F | 5/5/2019 | Seton Home | Shelter |
| | | | | 2004 Honduras | 5/5/2019 | F | 9/19/2019 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 5/4/2019 | F | 1/10/2020 | MercyFirst | Shelter |
| | | | | 2006 Guatemala | 5/5/2019 | M | 1/13/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2007 Honduras | 5/6/2019 | M | 12/22/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 5/6/2019 | M | 1/31/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2010 Honduras | 5/7/2019 | M | 2/12/2020 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 5/7/2019 | M | 5/9/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2004 Honduras | 5/7/2019 | M | 10/24/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2004 Guatemala | 5/7/2019 | M | 10/1/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2009 Guatemala | 5/8/2019 | F | 5/10/2019 | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 5/7/2019 | M | 7/1/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 5/8/2019 | M | 5/8/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 5/8/2019 | M | 5/9/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 5/8/2019 | M | 5/10/2019 | KidsPeace | Shelter |
| | | | | 2002 Honduras | 5/8/2019 | M | 7/29/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 5/11/2019 | M | 2/24/2020 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2003 Mexico | 5/10/2019 | M | 1/17/2020 | Grace House Therapeutic | Therapeutic Group Home |
| | | | | 2018 Honduras | 5/10/2019 | M | 5/12/2019 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2004 Guatemala | 5/11/2019 | M | 10/28/2019 | Grace House Therapeutic | Therapeutic Group Home |
| | | | | 2003 Honduras | 5/13/2019 | M | 10/9/2019 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 5/13/2019 | M | 7/27/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 5/13/2019 | M | 2/26/2020 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2006 Honduras | 5/13/2019 | M | 5/13/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 5/14/2019 | M | 8/16/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 5/14/2019 | M | 6/13/2019 | BCFS San Antonio | Shelter |
| | | | | 2003 Guatemala | 5/14/2019 | M | 5/16/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 5/14/2019 | M | 10/29/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Honduras | 5/15/2019 | M | 6/24/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 5/13/2019 | M | 1/28/2020 | Heartland Beverly | Shelter |
| | | | | 2005 Honduras | 5/17/2019 | F | 2/24/2020 | Morrison LTGH | Long Term Foster Care |
| | | | | 2002 Honduras | 5/16/2019 | M | 7/30/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2006 Honduras | 5/18/2019 | F | 5/21/2019 | Heartland Intl Childrens RC | Shelter |

Exhibit 93
Page 1645

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_[ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 | Honduras | 5/19/2019 | F | 7/29/2019 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2003 | Guatemala | 5/18/2019 | M | 8/28/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 | Guatemala | 5/19/2019 | M | 5/21/2019 | Youth For Tomorrow | Shelter |
| | | | | 2004 | Honduras | 5/17/2019 | M | 10/30/2019 | Friends of Youth McEachern | Therapeutic Staff Secure |
| | | | | 2002 | Honduras | 5/20/2019 | M | 2/21/2020 | Youthcare | Shelter |
| | | | | 2002 | Guatemala | 5/22/2019 | F | 3/2/2020 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | | 2005 | Guatemala | 5/21/2019 | M | 12/26/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2004 | Honduras | 5/20/2019 | M | 1/7/2020 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2004 | Guatemala | 5/20/2019 | M | 11/1/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 | Honduras | 5/21/2019 | M | 9/12/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 | Guatemala | 5/21/2019 | M | 10/15/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2003 | El Salvador | 5/22/2019 | F | 11/25/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2008 | Honduras | 5/24/2019 | M | 10/2/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2003 | Guatemala | 5/22/2019 | M | 8/1/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 | Guatemala | 5/24/2019 | F | 5/25/2019 | Southwest Key Campbell | Shelter |
| | | | | 2017 | Guatemala | 5/24/2019 | F | 5/25/2019 | Southwest Key Campbell | Shelter |
| | | | | 2004 | Guatemala | 5/23/2019 | M | 7/27/2019 | BCFS Harlingen | Shelter |
| | | | | 2003 | Honduras | 5/24/2019 | M | 2/12/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2019 | United States of America | 6/14/2019 | F | 5/16/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2012 | Honduras | 5/26/2019 | F | 3/6/2020 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |
| | | | | 2002 | Honduras | 5/25/2019 | M | 10/28/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 | Honduras | 5/24/2019 | M | 7/25/2019 | St. PJs Childrens Home | Shelter |
| | | | | 2002 | Guatemala | 5/24/2019 | M | 8/10/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 | Honduras | 5/25/2019 | F | 5/27/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 | Guatemala | 5/25/2019 | M | 2/3/2020 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 | Guatemala | 5/25/2019 | F | 12/13/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2002 | Honduras | 5/26/2019 | F | 7/12/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 | Honduras | 5/25/2019 | M | 5/26/2019 | BCFS Harlingen | Shelter |
| | | | | 2004 | Guatemala | 5/25/2019 | M | 5/30/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 | Guatemala | 5/25/2019 | M | 1/13/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2019 | United States of America | 5/18/2019 | F | 5/18/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2003 | Guatemala | 5/26/2019 | M | 11/27/2019 | Rite of Passage - LTFC | Long Term Foster Care |

**Exhibit 93**
**Page 1646**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Guatemala | 5/26/2019 | M | 5/28/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 5/27/2019 | M | 5/29/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2008 Honduras | 5/31/2019 | M | 7/31/2019 | SWK Processing Center | Shelter |
| | | | | 2013 El Salvador | 5/31/2019 | F | 1/22/2020 | Bethany LIRS | Long Term Foster Care |
| | | | | 2009 Honduras | 6/1/2019 | F | 1/17/2020 | Bethany LIRS | Long Term Foster Care |
| | | | | 2003 Guatemala | 5/29/2019 | M | 10/7/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 5/30/2019 | M | 11/7/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2006 Honduras | 5/30/2019 | M | 5/30/2019 | Southwest Key San Diego | Shelter |
| | | | | 2007 Honduras | 6/3/2019 | M | 10/18/2019 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | | 2003 Guatemala | 5/30/2019 | M | 10/7/2019 | Morrison LTGH | Long Term Foster Care |
| | | | | 2002 Honduras | 5/30/2019 | M | 10/17/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2010 Honduras | 6/4/2019 | M | 6/6/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 6/2/2019 | M | 2/4/2020 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 6/3/2019 | M | 6/4/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guinea | 6/5/2019 | M | 9/11/2019 | JCCA | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/3/2019 | M | 1/13/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/3/2019 | M | 10/15/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/9/2019 | M | 6/11/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Honduras | 6/5/2019 | F | 7/27/2019 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2003 Honduras | 6/5/2019 | M | 3/2/2020 | Bethany USCCB | Long Term Foster Care |
| | | | | 2002 Angola | 6/8/2019 | M | 8/26/2019 | Samaritas | Long Term Foster Care |
| | | | | 2003 Honduras | 6/6/2019 | M | 6/8/2019 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 6/6/2019 | M | 12/26/2019 | Childrens Village SS | Staff Secure |
| | | | | 2002 Guatemala | 6/6/2019 | M | 6/7/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 6/6/2019 | M | 6/6/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2015 Dem Rep Of The Congo | 6/7/2019 | M | 6/8/2019 | Heartland CHAP | Shelter |
| | | | | 2004 Guatemala | 6/6/2019 | M | 6/7/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Guatemala | 6/6/2019 | M | 6/6/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2006 Honduras | 6/9/2019 | M | 11/6/2019 | CC Houston LTFC | Long Term Foster Care |
| | | | | 2010 Guatemala | 6/9/2019 | M | 6/11/2019 | BCFS Raymondville | Shelter |
| | | | | 2007 Honduras | 6/9/2019 | M | 11/6/2019 | CC Houston LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/7/2019 | M | 8/27/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Honduras | 6/7/2019 | M | 11/19/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 6/8/2019 | F | 8/30/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2018 Honduras | 6/2/2019 | M | 6/2/2019 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2006 Guatemala | 6/8/2019 | M | 6/10/2019 | Southwest Key Rio Grande | Shelter |

**Exhibit 93**
**Page 1647**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 6/8/2019 | M | 6/8/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2004 Guatemala | 6/7/2019 | M | 6/23/2019 | BCFS Harlingen | Shelter |
| | | | | 2003 Honduras | 6/9/2019 | F | 2/21/2020 | BCFS HHS Dallas/Fort Worth | Long Term Foster Care |
| | | | | 2004 El Salvador | 6/8/2019 | M | 1/22/2020 | JCCA | Long Term Foster Care |
| | | | | 2006 Guatemala | 6/10/2019 | M | 9/16/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 6/11/2019 | M | 7/22/2019 | Childrens Village Shelter | Shelter |
| | | | | 2009 Honduras | 6/10/2019 | M | 6/11/2019 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2002 Honduras | 6/8/2019 | M | 6/8/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Honduras | 6/9/2019 | M | 8/3/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 6/9/2019 | M | 12/16/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Honduras | 6/10/2019 | M | 12/24/2019 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2005 Guatemala | 6/10/2019 | M | 10/1/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 6/10/2019 | M | 6/13/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Honduras | 6/14/2019 | F | 7/31/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Honduras | 6/14/2019 | F | 7/31/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 6/14/2019 | F | 6/15/2019 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2006 Honduras | 6/11/2019 | M | 10/18/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2004 Guatemala | 6/11/2019 | M | 10/18/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Honduras | 6/14/2019 | F | 7/27/2019 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2004 Guatemala | 6/16/2019 | F | 6/19/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2018 Mexico | 6/20/2019 | M | 8/29/2019 | Youth For Tomorrow | Shelter |
| | | | | 2002 Mexico | 6/20/2019 | F | 8/29/2019 | Youth For Tomorrow | Shelter |
| | | | | 2004 Honduras | 6/17/2019 | M | 11/8/2019 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 6/13/2019 | M | 12/27/2019 | Board of Child Care LTFC | Long Term Foster Care |
| | | | | 2004 Honduras | 6/15/2019 | M | 2/7/2020 | BCFS Fairfield | Staff Secure |
| | | | | 2009 Honduras | 6/12/2019 | F | 11/22/2019 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 6/15/2019 | M | 10/4/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Honduras | 6/16/2019 | M | 12/11/2019 | Grace House Therapeutic | Therapeutic Group Home |
| | | | | 2005 Honduras | 6/16/2019 | M | 10/29/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guinea | 6/18/2019 | M | 12/9/2019 | Samaritas | Long Term Foster Care |
| | | | | 2003 Honduras | 6/16/2019 | M | 11/1/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/14/2019 | M | 1/29/2020 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | | 2002 Honduras | 6/17/2019 | M | 1/23/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 6/17/2019 | M | 6/21/2019 | Southwest Key Casa Padre | Shelter |

**Exhibit 93**
**Page 1648**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 6/17/2019 | M | 1/30/2020 | Grace House Therapeutic | Therapeutic Group Home |
| | | | | 2003 El Salvador | 6/15/2019 | F | 6/23/2019 | Holy Family Institute | Shelter |
| | | | | 2019 El Salvador | 6/15/2019 | F | 6/23/2019 | Holy Family Institute | Shelter |
| | | | | 2004 Honduras | 6/22/2019 | F | 8/1/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 Honduras | 6/16/2019 | F | 6/23/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 6/18/2019 | M | 6/19/2019 | BCFS Harlingen | Shelter |
| | | | | 2004 El Salvador | 6/20/2019 | M | 7/27/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2005 Honduras | 6/23/2019 | F | 9/24/2019 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2005 Guatemala | 6/21/2019 | M | 1/31/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2019 United States of America | 6/19/2019 | M | 6/19/2019 | Seton Home | Shelter |
| | | | | 2004 Mexico | 6/21/2019 | M | 1/28/2020 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2015 Honduras | 6/27/2019 | F | 6/28/2019 | MercyFirst | Shelter |
| | | | | 2002 Guatemala | 6/21/2019 | M | 6/24/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2004 Honduras | 6/21/2019 | M | 6/24/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2003 Guatemala | 6/25/2019 | F | 1/23/2020 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 6/23/2019 | M | 7/28/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 6/27/2019 | F | 3/6/2020 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 6/24/2019 | M | 10/29/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 6/24/2019 | M | 12/26/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 6/24/2019 | M | 10/29/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 6/25/2019 | M | 6/26/2019 | BCFS Harlingen | Shelter |
| | | | | 2003 Honduras | 6/25/2019 | M | 1/20/2020 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | | 2007 Ecuador | 6/28/2019 | F | 10/28/2019 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2002 Guatemala | 6/26/2019 | M | 6/27/2019 | BCFS Baytown | Shelter |
| | | | | 2002 Honduras | 6/26/2019 | M | 1/31/2020 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 El Salvador | 6/26/2019 | F | 3/2/2020 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/27/2019 | M | 9/18/2019 | Mercy First RTC | Residential Treatment Center |
| | | | | 2003 Honduras | 6/27/2019 | M | 6/27/2019 | BCFS San Antonio | Shelter |
| | | | | 2003 Honduras | 6/27/2019 | M | 1/24/2020 | Rite of Passage - LTFC | Long Term Foster Care |

**Exhibit 93**

**Page 1649**

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2014 Honduras | 7/1/2019 | F | 12/12/2019 | Commonwealth Catholic Charities | Long Term Foster Care |
| | | | | 2003 Honduras | 6/28/2019 | M | 10/11/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Guinea | 6/29/2019 | M | 9/17/2019 | Catholic Guardian Services LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/30/2019 | M | 11/13/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2005 Honduras | 6/30/2019 | M | 10/21/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2019 United States of America | 6/30/2019 | F | 3/6/2020 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 7/1/2019 | F | 12/4/2019 | Bethany USCCB | Long Term Foster Care |
| | | | | 2010 Honduras | 7/2/2019 | M | 1/8/2020 | Samaritas | Long Term Foster Care |
| | | | | 2003 Honduras | 7/3/2019 | M | 8/9/2019 | BCFS Baytown | Shelter |
| | | | | 2002 Guatemala | 7/6/2019 | F | | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2004 Guatemala | 7/5/2019 | F | 1/7/2020 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2003 Honduras | 7/5/2019 | M | 1/17/2020 | Childrens Village SS | Staff Secure |
| | | | | 2007 Honduras | 7/8/2019 | M | 7/9/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Honduras | 7/9/2019 | M | 1/15/2020 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2003 Honduras | 7/9/2019 | M | 9/24/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Honduras | 7/10/2019 | M | 2/3/2020 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Guatemala | 7/10/2019 | M | 12/18/2019 | Mercy First RTC | Residential Treatment Center |
| | | | | 2002 Honduras | 7/12/2019 | M | 11/22/2019 | Grace House Therapeutic | Therapeutic Group Home |
| | | | | 2011 Honduras | 7/12/2019 | M | 7/13/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Sierra Leone | 7/12/2019 | M | 10/2/2019 | JCCA | Long Term Foster Care |
| | | | | 2005 Honduras | 7/12/2019 | M | 2/24/2020 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2003 El Salvador | 7/13/2019 | M | 7/13/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Honduras | 7/14/2019 | M | 7/16/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2005 Honduras | 7/14/2019 | M | 2/5/2020 | MercyFirst | Shelter |
| | | | | 2002 Honduras | 7/14/2019 | M | 2/24/2020 | Morrison LTGH | Long Term Foster Care |
| | | | | 2002 Peru | 7/15/2019 | M | 7/15/2019 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2003 Honduras | 7/15/2019 | M | 11/21/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2007 Guatemala | 7/15/2019 | F | 3/10/2020 | BCFS HHS Dallas/Fort Worth | Long Term Foster Care |
| | | | | 2009 Honduras | 7/16/2019 | M | 7/16/2019 | BCFS Raymondville | Shelter |
| | | | | 2008 Honduras | 7/17/2019 | M | 1/27/2020 | CC Houston LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 7/17/2019 | M | 3/8/2020 | Rite of Passage - LTFC | Long Term Foster Care |

**Exhibit 93**
**Page 1650**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Guatemala | 7/17/2019 | M | 7/18/2019 | David and Margaret | Shelter |
| | | | | 2018 Honduras | 7/19/2019 | M | 9/9/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 7/19/2019 | M | 10/10/2019 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 7/19/2019 | M | 7/20/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 7/20/2019 | F | 2/24/2020 | LSS of New York | Shelter |
| | | | | 2002 Mexico | 7/20/2019 | M | 2/4/2020 | BCFS San Antonio | Shelter |
| | | | | 2003 Ghana | 7/20/2019 | M | 10/21/2019 | Samaritas | Long Term Foster Care |
| | | | | 2002 Guinea | 7/21/2019 | M | 11/25/2019 | Samaritas | Long Term Foster Care |
| | | | | 2003 Honduras | 7/21/2019 | F | 7/23/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2005 Honduras | 7/22/2019 | M | 7/23/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 7/22/2019 | M | 8/22/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 7/23/2019 | M | 11/27/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2004 Guatemala | 7/24/2019 | F | 7/26/2019 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Honduras | 7/24/2019 | F | 7/26/2019 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 Guatemala | 7/25/2019 | M | 11/12/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 Guatemala | 7/25/2019 | M | 10/24/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2005 Honduras | 7/25/2019 | M | 1/16/2020 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2003 Mexico | 7/26/2019 | M | 7/26/2019 | Heartland Beverly | Shelter |
| | | | | 2003 El Salvador | 7/26/2019 | F | 12/20/2019 | CC Fort Worth LTFC | Long Term Foster Care |
| | | | | 2004 Honduras | 7/26/2019 | F | 2/13/2020 | JCCA | Long Term Foster Care |
| | | | | 2003 Honduras | 7/27/2019 | F | 7/29/2019 | CHSI Los Fresnos | Shelter |
| | | | | 2004 Honduras | 7/27/2019 | M | 1/23/2020 | Catholic Family Center | Long Term Foster Care |
| | | | | 2003 Guatemala | 7/28/2019 | M | 7/30/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 7/28/2019 | M | 7/29/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 Honduras | 7/29/2019 | F | 7/29/2019 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2003 Honduras | 7/29/2019 | M | 9/19/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 7/30/2019 | F | 7/30/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2003 Guatemala | 7/30/2019 | F | 8/1/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2017 Guatemala | 7/30/2019 | F | 8/1/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2006 Guatemala | 8/2/2019 | F | 2/6/2020 | BCFS HHS Dallas/Fort Worth | Long Term Foster Care |
| | | | | 2004 Honduras | 8/2/2019 | M | 12/10/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 Honduras | 8/3/2019 | M | 3/2/2020 | Morrison LTGH | Long Term Foster Care |
| | | | | 2004 El Salvador | 8/3/2019 | M | 10/16/2019 | Maryville San Francisco | Shelter |
| | | | | 2007 Guatemala | 8/3/2019 | F | 8/4/2019 | Youth For Tomorrow | Shelter |
| | | | | 2003 Mexico | 8/3/2019 | M | 8/4/2019 | BCFS San Antonio | Shelter |
| | | | | 2003 Honduras | 8/3/2019 | F | 8/5/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 Mexico | 8/3/2019 | F | 8/4/2019 | Seton Home | Shelter |
| | | | | 2002 Honduras | 8/4/2019 | F | 9/6/2019 | CC Houston | Shelter |

**Exhibit 93**
**Page 1651**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|----------|------------|-----------|-----|-----|----------------|--------|---------------|--------------|--------------|
| | | | | 2002 Mexico | 8/4/2019 | M | 12/20/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 8/5/2019 | M | 11/19/2019 | Crittenton Shelter | Shelter |
| | | | | 2002 Honduras | 8/6/2019 | M | 1/12/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 8/7/2019 | M | 3/2/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 8/7/2019 | M | 10/24/2019 | Friends of Youth Colin Ferguson | Long Term Foster Care |
| | | | | 2004 Honduras | 8/7/2019 | M | 8/7/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2014 Honduras | 8/7/2019 | M | 8/7/2019 | BCFS Raymondville | Shelter |
| | | | | 2007 Honduras | 8/7/2019 | F | 8/8/2019 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 8/7/2019 | F | 8/7/2019 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Guatemala | 8/8/2019 | F | 8/8/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2002 Guatemala | 8/8/2019 | M | 8/8/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2004 Guatemala | 8/8/2019 | F | 8/9/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 Honduras | 8/8/2019 | M | 8/9/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 Guatemala | 8/8/2019 | M | 8/9/2019 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2019 United States of America | 8/7/2019 | M | 8/7/2019 | MercyFirst | Shelter |
| | | | | 2003 El Salvador | 8/9/2019 | M | 12/30/2019 | KidsPeace | Shelter |
| | | | | 2005 Colombia | 8/10/2019 | M | 1/27/2020 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 El Salvador | 8/11/2019 | M | 8/11/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2005 Nicaragua | 8/11/2019 | M | 8/12/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2014 El Salvador | 8/13/2019 | M | 8/14/2019 | CC Fort Worth TFC | Transitional Foster Care |
| | | | | 2006 Honduras | 8/14/2019 | F | 12/16/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2004 Mexico | 8/14/2019 | F | 8/14/2019 | CHSI Los Fresnos | Shelter |
| | | | | 2002 Honduras | 8/14/2019 | F | 8/14/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Guatemala | 8/14/2019 | M | 8/14/2019 | Crittenton Shelter | Shelter |
| | | | | 2003 Honduras | 8/15/2019 | M | 8/15/2019 | Southwest Key San Diego | Shelter |
| | | | | 2012 Guatemala | 8/15/2019 | F | 8/16/2019 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2002 Mexico | 8/15/2019 | F | 8/17/2019 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2002 Honduras | 8/16/2019 | M | 8/17/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 8/16/2019 | M | 10/10/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2003 Honduras | 8/17/2019 | M | 1/8/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 Honduras | 8/18/2019 | M | 8/18/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2003 Guatemala | 8/18/2019 | M | 1/10/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2002 Mexico | 8/19/2019 | M | 11/5/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/19/2019 | F | 8/19/2019 | Southwest Key Casita Del Valle | Shelter |

**Exhibit 93**
**Page 1652**

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2011 Guatemala | 8/19/2019 | F | 8/20/2019 | Heartland CHAP | Shelter |
| | | | | 2019 United States of America | 6/14/2019 | F | 9/6/2019 | CC Houston | Shelter |
| | | | | 2003 Guatemala | 8/21/2019 | F | 8/21/2019 | Southwest Key Casa Blanca | Shelter |
| | | | | 2003 Guatemala | 8/21/2019 | M | 8/22/2019 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Honduras | 8/21/2019 | M | 10/21/2019 | Bethany USCCB | Long Term Foster Care |
| | | | | 2002 El Salvador | 8/21/2019 | M | 1/27/2020 | Selma Carson Home | Staff Secure |
| | | | | 2010 Guatemala | 8/21/2019 | M | 1/30/2020 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2005 Guatemala | 8/21/2019 | F | 1/30/2020 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 8/21/2019 | M | 1/13/2020 | Samaritas | Long Term Foster Care |
| | | | | 2006 Guatemala | 8/22/2019 | M | 8/24/2019 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2003 Honduras | 8/22/2019 | M | 12/14/2019 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2005 Guatemala | 8/22/2019 | M | 8/23/2019 | The Villages | Shelter |
| | | | | 2003 Mexico | 8/23/2019 | M | 2/18/2020 | Mercy First RTC | Residential Treatment Center |
| | | | | 2019 Honduras | 8/23/2019 | F | 8/27/2019 | CHSI Los Fresnos | Shelter |
| | | | | 2016 Honduras | 8/26/2019 | M | 8/30/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 El Salvador | 8/27/2019 | F | 8/28/2019 | Seton Home | Shelter |
| | | | | 2011 Honduras | 8/27/2019 | M | 8/29/2019 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2019 United States of America | 9/11/2019 | M | 9/12/2019 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 8/28/2019 | M | 8/28/2019 | Southwest Key Campbell | Shelter |
| | | | | 2002 Honduras | 8/29/2019 | M | 12/31/2019 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2002 Honduras | 8/30/2019 | M | 8/30/2019 | Southwest Key San Diego | Shelter |
| | | | | 2002 Dem Rep Of The Congo | 8/30/2019 | M | 1/6/2020 | Morrison LTGH | Long Term Foster Care |
| | | | | 2015 Honduras | 9/1/2019 | F | 9/2/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Honduras | 9/2/2019 | M | 9/3/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2005 Nicaragua | 9/5/2019 | M | 9/5/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Honduras | 9/6/2019 | F | 9/23/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Mexico | 9/6/2019 | M | 1/28/2020 | David and Margaret | Shelter |
| | | | | 2012 Mexico | 9/7/2019 | F | 9/7/2019 | Upbring | Transitional Foster Care |
| | | | | 2002 India | 9/7/2019 | M | 9/9/2019 | Heartland Beverly | Shelter |
| | | | | 2012 Bahamas | 9/8/2019 | M | 9/8/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2009 Bahamas | 9/8/2019 | M | 9/8/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2013 Bahamas | 9/8/2019 | M | 9/8/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2018 El Salvador | 9/9/2019 | M | 1/21/2020 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |

Exhibit 93
Page 1653

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 | Guatemala | 9/10/2019 | F | 9/11/2019 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2008 | Guatemala | 9/10/2019 | M | 9/11/2019 | Upbring | Transitional Foster Care |
| | | | | 2003 | Honduras | 9/11/2019 | M | 12/30/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 | Guatemala | 9/11/2019 | M | 9/12/2019 | Center for Family Services Shelter | Shelter |
| | | | | 2003 | Mexico | 9/11/2019 | M | 1/17/2020 | CCS Tacoma LTFC | Long Term Foster Care |
| | | | | 2002 | Mexico | 9/11/2019 | F | 12/23/2019 | Southwest Key Glendale | Shelter |
| | | | | 2018 | Nicaragua | 9/11/2019 | M | 9/12/2019 | CCC Richmond TFC | Transitional Foster Care |
| | | | | 2004 | Honduras | 9/11/2019 | M | 9/12/2019 | Crittenton Shelter | Shelter |
| | | | | 2002 | Honduras | 9/13/2019 | M | 1/30/2020 | Friends of Youth McEachern | Therapeutic Staff Secure |
| | | | | 2008 | Honduras | 9/13/2019 | F | 9/14/2019 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2003 | Ecuador | 9/13/2019 | M | 10/17/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 | Ghana | 9/13/2019 | M | 9/15/2019 | Board of Child Care Shelter | Shelter |
| | | | | 2006 | Honduras | 9/16/2019 | F | 1/28/2020 | Bethany USCCB | Long Term Foster Care |
| | | | | 2003 | Guatemala | 9/16/2019 | M | 9/16/2019 | Southwest Key Casa Franklin | Shelter |
| | | | | 2006 | Mexico | 9/17/2019 | M | 9/18/2019 | BCFS San Antonio | Shelter |
| | | | | 2003 | Mexico | 9/17/2019 | M | 9/18/2019 | BCFS San Antonio | Shelter |
| | | | | 2002 | Honduras | 9/19/2019 | M | 11/1/2019 | Childrens Village Shelter | Shelter |
| | | | | 2004 | Honduras | 9/20/2019 | M | 9/21/2019 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2003 | Mexico | 9/20/2019 | M | 2/19/2020 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2003 | Honduras | 9/20/2019 | F | 9/21/2019 | St. PJs Childrens Home | Shelter |
| | | | | 2002 | Honduras | 9/20/2019 | M | 9/21/2019 | St. PJs Childrens Home | Shelter |
| | | | | 2011 | Honduras | 9/21/2019 | F | 9/22/2019 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2004 | Guatemala | 9/23/2019 | M | 9/23/2019 | BCFS Harlingen | Shelter |
| | | | | 2011 | Honduras | 9/24/2019 | F | 9/25/2019 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2002 | Honduras | 9/24/2019 | M | 9/24/2019 | St. PJs Childrens Home | Shelter |
| | | | | 2005 | Vietnam | 9/25/2019 | M | 9/26/2019 | David and Margaret | Shelter |
| | | | | 2002 | Honduras | 9/26/2019 | M | 9/27/2019 | CC Houston | Shelter |
| | | | | 2004 | Guatemala | 9/26/2019 | M | 9/26/2019 | Southwest Key Campbell | Shelter |
| | | | | 2002 | Mexico | 9/26/2019 | F | 2/18/2020 | Commonwealth Catholic Charities | Long Term Foster Care |
| | | | | 2004 | Mexico | 9/26/2019 | M | 2/18/2020 | Commonwealth Catholic Charities | Long Term Foster Care |
| | | | | 2003 | Honduras | 9/27/2019 | M | 2/13/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 | Honduras | 9/27/2019 | M | 9/29/2019 | Childrens Home of Kingston | Shelter |
| | | | | 2015 | Guatemala | 9/27/2019 | M | 9/28/2019 | CCC Richmond TFC | Transitional Foster Care |

**Exhibit 93**
**Page 1654**

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 9/28/2019 | F | 3/2/2020 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | | 2002 Mexico | 9/30/2019 | F | 9/30/2019 | CHSI San Benito | Shelter |
| | | | | 2002 India | 10/1/2019 | M | 10/1/2019 | Crittenton Shelter | Shelter |
| | | | | 2002 India | 10/1/2019 | M | 10/3/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Honduras | 10/1/2019 | F | 10/18/2019 | Childrens Village Shelter | Shelter |
| | | | | 2005 Honduras | 10/1/2019 | M | 2/10/2020 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2015 Nicaragua | 10/2/2019 | M | 10/3/2019 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 10/2/2019 | M | 10/3/2019 | Leake and Watts | Shelter |
| | | | | 2003 Honduras | 10/2/2019 | M | 10/3/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2005 Guatemala | 10/2/2019 | F | 10/4/2019 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2002 Guatemala | 10/2/2019 | F | 10/3/2019 | MercyFirst | Shelter |
| | | | | 2018 Guatemala | 10/2/2019 | F | 10/3/2019 | MercyFirst | Shelter |
| | | | | 2018 Guatemala | 10/2/2019 | F | 10/3/2019 | Upbring | Transitional Foster Care |
| | | | | 2002 Guatemala | 10/1/2019 | M | 10/3/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2006 Mexico | 10/3/2019 | M | 2/26/2020 | JCCA | Long Term Foster Care |
| | | | | 2002 Guatemala | 10/4/2019 | M | 10/4/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2006 Honduras | 10/4/2019 | M | 2/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2004 Honduras | 10/4/2019 | M | 2/26/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2019 United States of America | 10/4/2019 | M | 10/4/2019 | Seton Home | Shelter |
| | | | | 2002 Mexico | 10/4/2019 | F | 10/5/2019 | CHSI Los Fresnos | Shelter |
| | | | | 2010 Honduras | 10/5/2019 | M | 10/6/2019 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2009 Honduras | 10/5/2019 | F | 10/6/2019 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2004 Honduras | 10/6/2019 | M | 10/6/2019 | CHS Stanford House | Shelter |
| | | | | 2003 Guatemala | 10/6/2019 | M | 10/6/2019 | SWK Casa Amanecer | Shelter |
| | | | | 2003 Mexico | 10/6/2019 | M | 2/5/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Honduras | 10/8/2019 | M | 10/9/2019 | Center for Family Services Shelter | Shelter |
| | | | | 2003 Mexico | 10/8/2019 | M | 3/6/2020 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | | 2002 Mexico | 10/8/2019 | M | 10/10/2019 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2004 El Salvador | 10/8/2019 | F | 10/9/2019 | BCFS Driscoll | Shelter |
| | | | | 2004 Honduras | 10/9/2019 | M | 10/10/2019 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Honduras | 10/9/2019 | F | 10/10/2019 | BCFS Driscoll | Shelter |

Exhibit 93
Page 1655

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2005 Honduras | 10/10/2019 | F | 10/11/2019 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2008 Honduras | 10/10/2019 | F | 10/11/2019 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2016 Honduras | 10/10/2019 | F | 10/11/2019 | Upbring | Transitional Foster Care |
| | | | | 2004 Mexico | 10/11/2019 | M | 10/12/2019 | BCFS Harlingen | Shelter |
| | | | | 2006 Mexico | 10/11/2019 | M | 10/12/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 10/12/2019 | M | 10/12/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2019 El Salvador | 10/13/2019 | M | 10/14/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 El Salvador | 10/13/2019 | F | 10/14/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2005 Honduras | 10/14/2019 | F | 10/14/2019 | Crittenton Shelter | Shelter |
| | | | | 2011 Honduras | 10/14/2019 | M | 10/15/2019 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2003 Mexico | 10/15/2019 | M | 11/15/2019 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2002 Guatemala | 10/15/2019 | M | 10/16/2019 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2003 Guatemala | 10/15/2019 | M | 10/17/2019 | SWK Processing Center | Shelter |
| | | | | 2002 Guatemala | 10/16/2019 | F | 10/17/2019 | SWK Casa Amanecer | Shelter |
| | | | | 2004 Guatemala | 10/16/2019 | F | 10/17/2019 | SWK Casa Amanecer | Shelter |
| | | | | 2003 Guatemala | 10/16/2019 | M | 10/17/2019 | SWK Casa Amanecer | Shelter |
| | | | | 2002 Guatemala | 10/16/2019 | F | 10/16/2019 | Southwest Key Glendale | Shelter |
| | | | | 2009 El Salvador | 10/16/2019 | F | 10/17/2019 | Southwest Key Antigua | Shelter |
| | | | | 2019 United States of America | 10/16/2019 | F | 10/16/2019 | CHSI Los Fresnos | Shelter |
| | | | | 2003 Honduras | 10/17/2019 | M | 10/18/2019 | BCFS Baytown | Shelter |
| | | | | 2006 Honduras | 10/18/2019 | F | 10/19/2019 | SWK Casa Amanecer | Shelter |
| | | | | 2009 Honduras | 10/18/2019 | F | 10/19/2019 | SWK Casa Amanecer | Shelter |
| | | | | 2004 Honduras | 10/18/2019 | F | 10/19/2019 | SWK Casa Amanecer | Shelter |
| | | | | 2003 Honduras | 10/18/2019 | M | 10/19/2019 | BCFS Baytown | Shelter |
| | | | | 2002 El Salvador | 10/19/2019 | M | 1/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 10/19/2019 | M | 10/19/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Honduras | 10/21/2019 | M | 10/22/2019 | Board of Child Care Shelter | Shelter |
| | | | | 2010 Mexico | 10/22/2019 | F | 10/23/2019 | Archdiocese of Philadelphia Northeast Family Service Center (CSS of Philadelphia) | Transitional Foster Care |

**Exhibit 93**
**Page 1656**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2006 Guatemala | 10/22/2019 | M | 10/22/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2011 El Salvador | 10/22/2019 | M | 10/23/2019 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2002 Honduras | 10/23/2019 | M | 10/24/2019 | BCFS Chavaneaux | Shelter |
| | | | | 2003 Guatemala | 10/23/2019 | M | 10/23/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2018 Honduras | 10/23/2019 | F | 10/25/2019 | LSS Carolinas TFC | Transitional Foster Care |
| | | | | 2003 Honduras | 10/23/2019 | M | 1/12/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2004 Honduras | 10/23/2019 | M | 10/24/2019 | BCFS Chavaneaux | Shelter |
| | | | | 2002 Mexico | 10/24/2019 | M | 10/24/2019 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Honduras | 10/24/2019 | F | 10/24/2019 | Southwest Key Antigua | Shelter |
| | | | | 2002 Honduras | 10/25/2019 | F | 10/26/2019 | Southwest Key Antigua | Shelter |
| | | | | 2017 Haiti | 10/25/2019 | F | 10/27/2019 | Heartland CHAP | Shelter |
| | | | | 2003 Honduras | 10/26/2019 | M | 10/26/2019 | Southwest Key Rio Grande | Shelter |
| | | | | 2004 El Salvador | 10/28/2019 | M | 10/29/2019 | Southwest Key San Diego | Shelter |
| | | | | 2006 Honduras | 10/29/2019 | M | 10/30/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Guatemala | 10/29/2019 | M | 2/5/2020 | Selma Carson Home | Staff Secure |
| | | | | 2008 Honduras | 10/29/2019 | F | 10/31/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2003 Honduras | 10/29/2019 | F | 10/31/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2002 Honduras | 10/30/2019 | F | 10/31/2019 | BCFS Driscoll | Shelter |
| | | | | 2003 Guatemala | 10/30/2019 | M | 3/1/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2005 Honduras | 10/31/2019 | M | 12/26/2019 | Childrens Village SS | Staff Secure |
| | | | | 2003 Brazil | 10/30/2019 | M | 3/10/2020 | Bethany USCCB | Long Term Foster Care |
| | | | | 2003 Honduras | 10/31/2019 | M | 10/31/2019 | Grace House Childrens Shelter | Shelter |
| | | | | 2004 Honduras | 10/31/2019 | M | 11/1/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 11/1/2019 | M | 11/2/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Guatemala | 11/1/2019 | M | 2/5/2020 | Youthcare | Shelter |
| | | | | 2004 Mexico | 11/1/2019 | M | 2/4/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 11/2/2019 | M | 11/2/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2016 Guatemala | 11/2/2019 | M | 11/2/2019 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2002 Honduras | 11/2/2019 | F | 11/3/2019 | BCFS Driscoll | Shelter |
| | | | | 2003 Guatemala | 11/3/2019 | M | 11/3/2019 | Southwest Key Casa Blanca | Shelter |
| | | | | 2004 Honduras | 11/4/2019 | M | 1/7/2020 | Friends of Youth McEachern | Therapeutic Staff Secure |

**Exhibit 93**
**Page 1657**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2005 Guatemala | 11/4/2019 | M | 11/4/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 11/5/2019 | M | 11/5/2019 | BCFS El Paso | Shelter |
| | | | | 2003 Guatemala | 11/5/2019 | M | 11/5/2019 | BCFS San Antonio | Shelter |
| | | | | 2002 Honduras | 11/5/2019 | F | 11/6/2019 | Holy Family Institute | Shelter |
| | | | | 2003 Guatemala | 11/5/2019 | M | 11/6/2019 | Holy Family Institute | Shelter |
| | | | | 2018 Brazil | 11/5/2019 | F | 11/7/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2005 Guatemala | 11/5/2019 | M | 11/6/2019 | Childrens Home of Kingston | Shelter |
| | | | | 2004 Mexico | 11/5/2019 | M | 12/4/2019 | Selma Carson Home | Staff Secure |
| | | | | 2006 Mexico | 11/5/2019 | M | 11/5/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Guatemala | 11/6/2019 | M | 11/6/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2006 Guatemala | 11/6/2019 | M | 2/3/2020 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2014 Guatemala | 11/6/2019 | M | 11/7/2019 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 11/7/2019 | F | 1/21/2020 | Southwest Key Campbell | Shelter |
| | | | | 2003 Guatemala | 11/7/2019 | M | 11/8/2019 | Holy Family Institute | Shelter |
| | | | | 2019 United States of America | 11/7/2019 | F | 11/6/2019 | Crittenton Shelter | Shelter |
| | | | | 2002 Honduras | 11/9/2019 | M | 2/8/2020 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2004 Guatemala | 11/9/2019 | M | 1/13/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2008 Dem Rep Of The Congo | 11/9/2019 | M | 2/7/2020 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2002 Honduras | 11/9/2019 | M | 11/11/2019 | KidsPeace | Shelter |
| | | | | 2002 Honduras | 11/10/2019 | F | 11/11/2019 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 11/10/2019 | F | 11/12/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 11/10/2019 | M | 11/12/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 11/10/2019 | M | 1/27/2020 | Samaritas | Long Term Foster Care |
| | | | | 2005 Congo | 11/11/2019 | F | 11/12/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2004 Guatemala | 11/11/2019 | F | 11/11/2019 | Southwest Key Antigua | Shelter |
| | | | | 2002 Cuba | 11/11/2019 | F | 11/11/2019 | Southwest Key San Diego | Shelter |
| | | | | 2005 Honduras | 11/11/2019 | M | 3/9/2020 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 11/11/2019 | M | 11/11/2019 | Southwest Key San Diego | Shelter |
| | | | | 2005 Honduras | 11/12/2019 | M | 11/13/2019 | LSS of New York | Shelter |
| | | | | 2002 Honduras | 11/12/2019 | F | 11/13/2019 | Noank | Shelter |
| | | | | 2004 Guatemala | 11/12/2019 | F | 11/13/2019 | Noank | Shelter |
| | | | | 2003 Guatemala | 11/12/2019 | M | 11/13/2019 | Maryville Academy San Juan Diego | Shelter |

**Exhibit 93**
**Page 1658**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 11/12/2019 | M | 11/13/2019 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 11/13/2019 | M | 11/14/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2012 Guatemala | 11/13/2019 | F | 11/15/2019 | Abbott House TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 11/13/2019 | M | 1/9/2020 | Childrens Village Shelter | Shelter |
| | | | | 2013 Honduras | 11/13/2019 | F | 1/28/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 11/14/2019 | M | 3/3/2020 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Guatemala | 11/14/2019 | F | 11/15/2019 | Youth For Tomorrow | Shelter |
| | | | | 2014 Guatemala | 11/15/2019 | M | 12/22/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2003 Honduras | 11/15/2019 | M | 11/15/2019 | Southwest Key Casa Blanca | Shelter |
| | | | | 2002 Guatemala | 11/15/2019 | M | 11/16/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 11/15/2019 | M | 12/28/2019 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2003 Nicaragua | 11/16/2019 | F | 11/16/2019 | LSSS New Hope | Shelter |
| | | | | 2004 Honduras | 11/16/2019 | M | 11/16/2019 | BCFS Harlingen | Shelter |
| | | | | 2003 Guatemala | 11/17/2019 | M | 11/17/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Mexico | 11/17/2019 | F | 11/17/2019 | Crittenton Shelter | Shelter |
| | | | | 2002 Guatemala | 11/18/2019 | F | 11/18/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2003 Guatemala | 11/18/2019 | M | 11/19/2019 | BCFS Harlingen | Shelter |
| | | | | 2004 Honduras | 11/19/2019 | M | 11/20/2019 | The Villages | Shelter |
| | | | | 2003 Guatemala | 11/19/2019 | M | 11/20/2019 | Southwest Key San Diego | Shelter |
| | | | | 2002 Guatemala | 11/19/2019 | M | 11/20/2019 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2003 Guatemala | 11/19/2019 | M | 11/20/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Guatemala | 11/19/2019 | M | 11/20/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2003 Honduras | 11/19/2019 | M | 2/7/2020 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 11/19/2019 | F | 11/20/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 11/20/2019 | M | 11/20/2019 | BCFS Harlingen | Shelter |
| | | | | 2019 Honduras | 11/20/2019 | F | 11/21/2019 | LSS Carolinas TFC | Transitional Foster Care |
| | | | | 2006 Guatemala | 11/20/2019 | M | 11/21/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2004 Honduras | 11/20/2019 | M | 11/21/2019 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2005 Guatemala | 11/20/2019 | M | 3/9/2020 | Catholic Family Center | Long Term Foster Care |
| | | | | 2003 Trinidad and Tobago | 11/20/2019 | M | 2/11/2020 | Shenandoah Valley Juvenile Center | Secure |

**Exhibit 93**
**Page 1659**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2015 Guatemala | 11/21/2019 | F | 11/22/2019 | LSS of New York TFC | Transitional Foster Care |
| | | | | 2002 Honduras | 11/21/2019 | M | 11/22/2019 | BCFS San Antonio | Shelter |
| | | | | 2012 Mexico | 11/21/2019 | | 12/16/2019 | Devereux Texas | Shelter |
| | | | | 2002 El Salvador | 11/22/2019 | F | 11/22/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 11/22/2019 | M | 11/22/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2003 Guatemala | 11/22/2019 | M | 11/22/2019 | Southwest Key Casa Blanca | Shelter |
| | | | | 2002 Guatemala | 11/23/2019 | M | 11/25/2019 | The Villages | Shelter |
| | | | | 2002 Guatemala | 11/23/2019 | M | 11/23/2019 | BCFS Harlingen | Shelter |
| | | | | 2004 Honduras | 11/23/2019 | F | 11/24/2019 | CC Houston | Shelter |
| | | | | 2004 Guatemala | 11/23/2019 | M | 11/24/2019 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2002 Guatemala | 11/23/2019 | F | 11/24/2019 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 11/23/2019 | F | 11/24/2019 | BCFS Driscoll | Shelter |
| | | | | 2005 Guatemala | 11/23/2019 | F | 11/24/2019 | BCFS Driscoll | Shelter |
| | | | | 2004 Guatemala | 11/23/2019 | M | 11/24/2019 | Center for Family Services Northfield | Shelter |
| | | | | 2003 Guatemala | 11/23/2019 | M | 2/6/2020 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 11/23/2019 | M | 11/24/2019 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 11/23/2019 | M | 11/24/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Guatemala | 11/24/2019 | M | 11/25/2019 | Maryville San Francisco | Shelter |
| | | | | 2003 Guatemala | 11/24/2019 | F | 11/25/2019 | Crittenton Shelter | Shelter |
| | | | | 2003 El Salvador | 11/24/2019 | F | 11/25/2019 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 11/24/2019 | M | 11/25/2019 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2015 Mexico | 11/24/2019 | M | 11/26/2019 | Abbott House TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 11/24/2019 | M | 11/24/2019 | Center for Family Services Shelter | Shelter |
| | | | | 2002 Guatemala | 11/25/2019 | F | 3/9/2020 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 11/25/2019 | F | 11/26/2019 | Southwest Key Campbell | Shelter |
| | | | | 2003 Guatemala | 11/25/2019 | F | 11/26/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 11/25/2019 | M | 11/27/2019 | Childrens Village Shelter | Shelter |
| | | | | 2014 Honduras | 11/25/2019 | F | 11/28/2019 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2003 Honduras | 11/25/2019 | M | 11/26/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2003 Guatemala | 11/26/2019 | F | 11/26/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2002 Guatemala | 11/26/2019 | F | 11/27/2019 | Southwest Key Las Palmas | Shelter |

**Exhibit 93**
**Page 1660**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 11/26/2019 | F | 11/26/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2011 El Salvador | 11/26/2019 | F | 11/27/2019 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2009 Honduras | 11/26/2019 | F | 11/27/2019 | Youth For Tomorrow | Shelter |
| | | | | 2006 Honduras | 11/26/2019 | F | 11/27/2019 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 11/26/2019 | M | 11/26/2019 | BCFS Baytown | Shelter |
| | | | | 2006 Guatemala | 11/27/2019 | M | 11/28/2019 | Childrens Home of Kingston | Shelter |
| | | | | 2004 El Salvador | 11/27/2019 | M | 11/28/2019 | Childrens Home of Kingston | Shelter |
| | | | | 2003 Guatemala | 11/27/2019 | | 11/28/2019 | Southwest Key Glendale | Shelter |
| | | | | 2007 Guatemala | 11/27/2019 | F | 11/28/2019 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2004 Nicaragua | 11/28/2019 | M | 11/28/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Mexico | 11/28/2019 | M | 2/4/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2019 United States of America | 11/27/2019 | F | 11/27/2019 | Seton Home | Shelter |
| | | | | 2003 Mexico | 11/28/2019 | M | 11/28/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Mexico | 11/28/2019 | F | 11/28/2019 | Crittenton Shelter | Shelter |
| | | | | 2017 Mexico | 11/28/2019 | | 11/28/2019 | Crittenton Shelter | Shelter |
| | | | | 2003 Ecuador | 11/29/2019 | M | 11/29/2019 | Southwest Key Canutillo | Shelter |
| | | | | 2002 El Salvador | 11/29/2019 | F | 11/29/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2012 Guatemala | 11/29/2019 | M | 11/30/2019 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2012 Honduras | 11/29/2019 | M | 12/1/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2002 Mexico | 11/30/2019 | M | 11/30/2019 | CHS Stanford House | Shelter |
| | | | | 2003 El Salvador | 11/30/2019 | M | 11/30/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2002 Guatemala | 11/30/2019 | M | 11/30/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2002 Guatemala | 11/30/2019 | F | 12/1/2019 | Southwest Key Antigua | Shelter |
| | | | | 2003 Honduras | 11/30/2019 | M | 12/1/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 11/30/2019 | M | 12/1/2019 | Southwest Key Campbell | Shelter |
| | | | | 2003 Guatemala | 11/30/2019 | M | 12/2/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 11/30/2019 | F | 12/1/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 12/1/2019 | M | 12/1/2019 | BCFS San Antonio | Shelter |
| | | | | 2006 Guatemala | 12/1/2019 | F | 1/23/2020 | Devereux Texas | Shelter |
| | | | | 2003 Guatemala | 12/2/2019 | F | 12/3/2019 | LSS of New York | Shelter |
| | | | | 2007 Honduras | 12/2/2019 | F | 12/3/2019 | Upbring | Transitional Foster Care |

**Exhibit 93**
**Page 1661**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 12/2/2019 | M | 12/3/2019 | Upbring | Transitional Foster Care |
| | | | | 2002 Guatemala | 12/2/2019 | F | 12/23/2019 | Southwest Key Casa Blanca | Shelter |
| | | | | 2002 Honduras | 12/2/2019 | M | 12/3/2019 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 Honduras | 12/2/2019 | F | 12/3/2019 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2002 Guatemala | 12/3/2019 | M | 12/5/2019 | Center for Family Services Shelter | Shelter |
| | | | | 2003 Guatemala | 12/3/2019 | M | 12/5/2019 | Center for Family Services Northfield | Shelter |
| | | | | 2003 Honduras | 12/3/2019 | M | 12/4/2019 | BCFS Harlingen | Shelter |
| | | | | 2016 Guatemala | 12/4/2019 | M | 12/5/2019 | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | | 2002 Dem Rep Of The Congo | 12/4/2019 | F | 12/5/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2011 Guatemala | 12/4/2019 | F | 12/5/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2003 Guatemala | 12/4/2019 | M | 12/5/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2004 Mexico | 12/4/2019 | M | 12/5/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Honduras | 12/4/2019 | F | 12/5/2019 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Guatemala | 12/4/2019 | M | 12/4/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Guatemala | 12/4/2019 | M | 12/5/2019 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Guatemala | 12/5/2019 | M | 2/12/2020 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 12/5/2019 | F | 12/6/2019 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Guatemala | 12/5/2019 | M | 12/5/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 Honduras | 12/5/2019 | M | 12/6/2019 | KidsPeace | Shelter |
| | | | | 2002 Honduras | 12/5/2019 | M | 12/6/2019 | Childrens Village Shelter | Shelter |
| | | | | 2017 Guatemala | 12/5/2019 | F | 12/6/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Guatemala | 12/5/2019 | F | 12/6/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 Mexico | 12/5/2019 | M | 2/14/2020 | Friends of Youth McEachern | Therapeutic Staff Secure |
| | | | | 2003 Guatemala | 12/6/2019 | M | 1/29/2020 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2002 Ecuador | 12/6/2019 | M | 12/6/2019 | Southwest Key Casa Kokopelli | Shelter |

**Exhibit 93**
**Page 1662**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 12/6/2019 | M | 12/6/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2004 Guatemala | 12/6/2019 | M | 12/6/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2003 Guatemala | 12/6/2019 | M | 12/7/2019 | The Villages | Shelter |
| | | | | 2003 Guinea | 12/7/2019 | M | 12/8/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Mexico | 12/7/2019 | M | 12/7/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2005 Guatemala | 12/7/2019 | F | 12/8/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Honduras | 12/7/2019 | M | 12/8/2019 | CHS Stanford House | Shelter |
| | | | | 2004 Guatemala | 12/8/2019 | M | 12/9/2019 | MercyFirst | Shelter |
| | | | | 2002 Guatemala | 12/8/2019 | M | 12/9/2019 | MercyFirst | Shelter |
| | | | | 2005 Honduras | 12/9/2019 | M | 12/9/2019 | Rite of Passage - Canyon | Shelter |
| | | | | 2003 Honduras | 12/9/2019 | M | 12/10/2019 | Leake and Watts | Shelter |
| | | | | 2005 Honduras | 12/9/2019 | M | 12/10/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 India | 12/9/2019 | M | 12/10/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 India | 12/9/2019 | M | 12/10/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Guatemala | 12/9/2019 | M | 12/10/2019 | Bokenkamp | Shelter |
| | | | | 2003 Congo | 12/9/2019 | F | 12/10/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Honduras | 12/9/2019 | M | 12/10/2019 | The Villages | Shelter |
| | | | | 2017 Chile | 12/10/2019 | F | 12/11/2019 | Bethany Christian Services of Pennsylvania | Transitional Foster Care |
| | | | | 2003 Guatemala | 12/10/2019 | F | 12/11/2019 | Southwest Key Antigua | Shelter |
| | | | | 2002 El Salvador | 12/10/2019 | F | 12/11/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Honduras | 12/11/2019 | F | 3/6/2020 | BCFS HHS Dallas/Fort Worth | Long Term Foster Care |
| | | | | 2002 Mexico | 12/11/2019 | M | 1/20/2020 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | | 2019 United States of America | 12/11/2019 | F | 12/10/2019 | Crittenton Shelter | Shelter |
| | | | | 2002 Congo | 12/11/2019 | M | 12/12/2019 | Heartland Intl Childrens Center | Shelter |
| | | | | 2004 Guatemala | 12/11/2019 | M | 12/12/2019 | Abbott House Shelter | Shelter |
| | | | | 2003 Guatemala | 12/12/2019 | M | 12/13/2019 | CHS Stanford House | Shelter |
| | | | | 2003 El Salvador | 12/12/2019 | M | 12/12/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2010 Honduras | 12/12/2019 | M | 12/13/2019 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2003 Guatemala | 12/12/2019 | F | 12/13/2019 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 El Salvador | 12/12/2019 | M | 12/13/2019 | Maryville San Francisco | Shelter |
| | | | | 2002 Honduras | 12/12/2019 | M | 2/24/2020 | BCFS Extended Care | Long Term Foster Care |

**Exhibit 93**
**Page 1663**

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | Brazil | 12/12/2019 | M | 12/13/2019 | Heartland Intl Childrens RC | Shelter |
| | | | 2009 | Honduras | 12/12/2019 | F | 12/13/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2005 | Honduras | 12/12/2019 | M | 12/14/2019 | Shenandoah Valley Juvenile Center | Secure |
| | | | 2002 | Eritrea | 12/12/2019 | M | 2/26/2020 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | 2002 | Nicaragua | 12/12/2019 | F | 12/14/2019 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2002 | Honduras | 12/12/2019 | M | 2/19/2020 | David and Margaret LTFC | Long Term Foster Care |
| | | | 2004 | Mexico | 12/13/2019 | M | 12/14/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2003 | Guatemala | 12/13/2019 | F | 12/13/2019 | Upbring | Transitional Foster Care |
| | | | 2003 | Guatemala | 12/13/2019 | M | 12/14/2019 | BCFS El Paso | Shelter |
| | | | 2002 | Guatemala | 12/13/2019 | M | 12/14/2019 | BCFS El Paso | Shelter |
| | | | 2004 | Mexico | 12/13/2019 | M | 12/15/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2005 | Guatemala | 12/13/2019 | M | 12/14/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2004 | Peru | 12/13/2019 | M | 12/14/2019 | Heartland Intl Childrens Center | Shelter |
| | | | 2017 | Honduras | 12/13/2019 | F | 12/14/2019 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |
| | | | 2002 | Bangladesh | 12/13/2019 | M | 12/14/2019 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Mexico | 12/14/2019 | M | 1/13/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | 2002 | India | 12/14/2019 | M | 12/15/2019 | Heartland Intl Childrens RC | Shelter |
| | | | 2002 | Guatemala | 12/14/2019 | F | 12/14/2019 | Southwest Key Nueva Esperanza | Shelter |
| | | | 2013 | Guatemala | 12/14/2019 | M | 12/14/2019 | Upbring | Transitional Foster Care |
| | | | 2005 | El Salvador | 12/14/2019 | M | 12/16/2019 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | 2002 | Honduras | 12/14/2019 | M | 12/15/2019 | BCFS Harlingen | Shelter |
| | | | 2003 | Guatemala | 12/15/2019 | F | 12/16/2019 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2019 | United States of America | 12/15/2019 | F | 12/15/2019 | CHSI San Benito | Shelter |
| | | | 2003 | Honduras | 12/15/2019 | F | 12/16/2019 | Youth For Tomorrow | Shelter |
| | | | 2018 | Honduras | 12/15/2019 | M | 12/16/2019 | Youth For Tomorrow | Shelter |
| | | | 2004 | El Salvador | 12/15/2019 | F | 12/15/2019 | Southwest Key Estrella | Shelter |
| | | | 2002 | Guatemala | 12/15/2019 | M | 12/16/2019 | BCFS Chavaneaux | Shelter |
| | | | 2013 | Honduras | 12/15/2019 | M | 12/16/2019 | Cayuga Centers | Transitional Foster Care |

**Exhibit 93**
**Page 1664**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2013 | Mexico | 12/16/2019 | M | 12/19/2019 | Abbott House TFC | Transitional Foster Care |
| | | | 2003 | Guatemala | 12/16/2019 | M | 12/16/2019 | Samaritas Kentwood | Shelter |
| | | | 2002 | Nicaragua | 12/16/2019 | M | 12/17/2019 | KidsPeace | Shelter |
| | | | 2002 | China | 12/16/2019 | F | 12/17/2019 | Heartland Intl Childrens Center | Shelter |
| | | | 2005 | Honduras | 12/16/2019 | F | 12/17/2019 | Holy Family Institute | Shelter |
| | | | 2003 | Guatemala | 12/16/2019 | F | 12/17/2019 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 12/16/2019 | F | 12/17/2019 | SWK Casa Amanecer | Shelter |
| | | | 2013 | Nicaragua | 12/16/2019 | M | 12/17/2019 | Archdiocese of Philadelphia Northeast Family Service Center (CSS of Philadelphia) | Transitional Foster Care |
| | | | 2003 | Guatemala | 12/16/2019 | M | 12/17/2019 | Board of Child Care - Caminos West Campolina Way | Shelter |
| | | | 2002 | Guatemala | 12/16/2019 | M | 12/16/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2002 | Mexico | 12/16/2019 | M | 12/18/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2002 | Honduras | 12/16/2019 | M | 12/18/2019 | MercyFirst | Shelter |
| | | | 2002 | Benin | 12/16/2019 | F | 12/17/2019 | Heartland CHAP | Shelter |
| | | | 2017 | Benin | 12/16/2019 | F | 12/17/2019 | Heartland CHAP | Shelter |
| | | | 2002 | Guatemala | 12/17/2019 | M | 12/17/2019 | SWK Casa Fortaleza | Shelter |
| | | | 2003 | Honduras | 12/17/2019 | F | 12/18/2019 | Maryville Casa Esperanza | Shelter |
| | | | 2003 | Guatemala | 12/17/2019 | M | 12/19/2019 | KidsPeace | Shelter |
| | | | 2005 | Guatemala | 12/17/2019 | F | 12/19/2019 | Center for Family Services Shelter | Shelter |
| | | | 2003 | Guatemala | 12/17/2019 | M | 12/19/2019 | KidsPeace | Shelter |
| | | | 2007 | Guatemala | 12/17/2019 | F | 12/19/2019 | Center for Family Services Northfield | Shelter |
| | | | 2003 | Guatemala | 12/18/2019 | F | 12/18/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Honduras | 12/18/2019 | M | 12/19/2019 | Grace House Childrens Shelter | Shelter |
| | | | 2002 | Guatemala | 12/18/2019 | M | 12/19/2019 | SWK Casa Amanecer | Shelter |
| | | | 2003 | Guatemala | 12/18/2019 | M | 12/19/2019 | SWK Casa Amanecer | Shelter |
| | | | 2002 | Guatemala | 12/18/2019 | M | 12/18/2019 | SWK Casa Amanecer | Shelter |
| | | | 2003 | Honduras | 12/18/2019 | M | 12/19/2019 | Southwest Key Las Palmas | Shelter |
| | | | 2002 | Guatemala | 12/18/2019 | M | 12/19/2019 | CC Houston | Shelter |

**Exhibit 93**
**Page 1665**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | Guatemala | 12/19/2019 | M | 12/21/2019 | Center for Family Services Shelter | Shelter |
| | | | 2003 | Guatemala | 12/19/2019 | M | 12/20/2019 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | 2005 | Guatemala | 12/19/2019 | M | 12/19/2019 | BCFS Harlingen | Shelter |
| | | | 2003 | Honduras | 12/19/2019 | M | 12/19/2019 | BCFS San Antonio | Shelter |
| | | | 2002 | Honduras | 12/19/2019 | M | 12/20/2019 | Devereux Advanced Behavioral Health Colorado | Shelter |
| | | | 2005 | El Salvador | 12/19/2019 | M | 12/20/2019 | His House | Shelter |
| | | | 2002 | Guatemala | 12/19/2019 | M | 2/25/2020 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | 2005 | Guatemala | 12/19/2019 | F | 12/21/2019 | Youth For Tomorrow | Shelter |
| | | | 2003 | Guatemala | 12/19/2019 | M | 12/20/2019 | SWK Casa Amanecer | Shelter |
| | | | 2006 | Guatemala | 12/20/2019 | M | 12/22/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | 2003 | Guatemala | 12/20/2019 | M | 12/20/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | 2002 | Mexico | 12/20/2019 | M | 12/22/2019 | Shenandoah Valley Juvenile Center | Secure |
| | | | 2003 | Guatemala | 12/20/2019 | M | 12/22/2019 | Youth For Tomorrow | Shelter |
| | | | 2005 | Guatemala | 12/20/2019 | M | 12/21/2019 | Grace House Childrens Shelter | Shelter |
| | | | 2003 | Guatemala | 12/20/2019 | M | 12/21/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | 2004 | Guatemala | 12/20/2019 | M | 12/21/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | 2004 | Guatemala | 12/20/2019 | M | 12/21/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | 2003 | Guatemala | 12/20/2019 | M | 12/20/2019 | Southwest Key Casa Franklin | Shelter |
| | | | 2003 | Guatemala | 12/20/2019 | F | 12/20/2019 | Southwest Key Casa Franklin | Shelter |
| | | | 2009 | Honduras | 12/20/2019 | M | 12/22/2019 | Urban Strategies - Refugio Iglesia de Dios TFC | Transitional Foster Care |
| | | | 2003 | Guatemala | 12/21/2019 | M | 12/21/2019 | Southwest Key Glendale | Shelter |
| | | | 2004 | Guatemala | 12/21/2019 | M | 12/22/2019 | Samaritas Kentwood | Shelter |
| | | | 2005 | Honduras | 12/21/2019 | F | 12/22/2019 | Youth For Tomorrow | Shelter |
| | | | 2004 | Guatemala | 12/21/2019 | M | 12/23/2019 | His House | Shelter |
| | | | 2002 | Guatemala | 12/21/2019 | M | 12/23/2019 | Leake and Watts | Shelter |
| | | | 2002 | Honduras | 12/21/2019 | F | 12/22/2019 | BCFS Driscoll | Shelter |
| | | | 2002 | Guatemala | 12/21/2019 | F | 12/22/2019 | SWK Casa Amanecer | Shelter |
| | | | 2002 | Guatemala | 12/22/2019 | M | 12/24/2019 | Childrens Village Shelter | Shelter |
| | | | 2008 | Equatorial Guinea | 12/22/2019 | F | 12/22/2019 | Heartland CHAP | Shelter |
| | | | 2011 | Equatorial Guinea | 12/22/2019 | M | 12/22/2019 | Heartland CHAP | Shelter |

Exhibit 93
Page 1666

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Mexico | 12/22/2019 | M | 12/22/2019 | Southwest Key Campbell | Shelter |
| | | | | 2002 Guatemala | 12/22/2019 | M | 12/23/2019 | BCFS Baytown | Shelter |
| | | | | 2002 Honduras | 12/22/2019 | M | 3/3/2020 | Childrens Village SS | Staff Secure |
| | | | | 2002 Honduras | 12/23/2019 | F | 12/24/2019 | His House | Shelter |
| | | | | 2005 Guatemala | 12/23/2019 | M | 12/24/2019 | BCFS Chavaneaux | Shelter |
| | | | | 2004 El Salvador | 12/23/2019 | F | 12/25/2019 | Youth For Tomorrow | Shelter |
| | | | | 2002 El Salvador | 12/23/2019 | F | 12/25/2019 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 12/23/2019 | F | 12/24/2019 | His House | Shelter |
| | | | | 2002 Guatemala | 12/23/2019 | M | 12/24/2019 | BCFS El Paso | Shelter |
| | | | | 2003 Honduras | 12/23/2019 | F | 12/24/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2012 Honduras | 12/23/2019 | F | 12/24/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Equatorial Guinea | 12/24/2019 | F | 12/24/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Equatorial Guinea | 12/24/2019 | F | 12/24/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2008 Equatorial Guinea | 12/24/2019 | M | 12/24/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2014 Equatorial Guinea | 12/24/2019 | F | 12/24/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Honduras | 12/24/2019 | F | 12/25/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2018 Honduras | 12/24/2019 | F | 12/25/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2019 Mexico | 12/24/2019 | M | 12/25/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Honduras | 12/24/2019 | F | 12/26/2019 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2002 Honduras | 12/24/2019 | M | 12/26/2019 | Holy Family Institute | Shelter |
| | | | | 2002 Mexico | 12/24/2019 | F | 12/25/2019 | Maryville San Francisco | Shelter |
| | | | | 2006 Guatemala | 12/24/2019 | F | 1/23/2020 | Devereux Texas | Shelter |
| | | | | 2007 Guatemala | 12/25/2019 | M | 12/26/2019 | David and Margaret | Shelter |
| | | | | 2002 Honduras | 12/25/2019 | M | 12/26/2019 | BCFS Chavaneaux | Shelter |
| | | | | 2003 Honduras | 12/25/2019 | M | 12/26/2019 | Southwest Key Casa Houston | Shelter |
| | | | | 2002 Honduras | 12/26/2019 | F | 12/26/2019 | Southwest Key Antigua | Shelter |
| | | | | 2003 Guatemala | 12/26/2019 | M | 12/27/2019 | Childrens Village Shelter | Shelter |
| | | | | 2005 Guatemala | 12/26/2019 | M | 12/27/2019 | Leake and Watts | Shelter |
| | | | | 2006 Guatemala | 12/26/2019 | M | 12/27/2019 | KidsPeace | Shelter |
| | | | | 2003 El Salvador | 12/26/2019 | F | 12/27/2019 | KidsPeace | Shelter |
| | | | | 2002 Mexico | 12/26/2019 | M | 1/15/2020 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2003 India | 12/27/2019 | M | 12/28/2019 | Heartland Beverly | Shelter |
| | | | | 2002 Guatemala | 12/27/2019 | M | 12/28/2019 | Board of Child Care Shelter | Shelter |
| | | | | 2003 Guatemala | 12/27/2019 | M | 12/28/2019 | Maryville Academy San Juan Diego | Shelter |

Exhibit 93
Page 1667

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2005 Guatemala | 12/27/2019 | M | 12/28/2019 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2002 Honduras | 12/27/2019 | M | 12/28/2019 | Holy Family Institute | Shelter |
| | | | | 2002 Guatemala | 12/27/2019 | F | 12/28/2019 | His House | Shelter |
| | | | | 2002 Guatemala | 12/27/2019 | M | 12/28/2019 | His House | Shelter |
| | | | | 2002 Sri Lanka | 12/27/2019 | M | 12/29/2019 | Heartland Beverly | Shelter |
| | | | | 2004 Guatemala | 12/28/2019 | F | 12/29/2019 | Crittenton Shelter | Shelter |
| | | | | 2010 El Salvador | 12/28/2019 | F | 12/30/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2008 El Salvador | 12/28/2019 | M | 12/30/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 Guatemala | 12/28/2019 | | 12/28/2019 | SWK Casa Fortaleza | Shelter |
| | | | | 2012 Honduras | 12/29/2019 | F | 12/30/2019 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2003 Ghana | 12/29/2019 | M | 12/30/2019 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2010 El Salvador | 12/29/2019 | F | 12/30/2019 | Bethany Christian Services of Pennsylvania | Transitional Foster Care |
| | | | | 2004 Honduras | 12/30/2019 | M | 12/30/2019 | Crittenton Shelter | Shelter |
| | | | | 2004 Kenya | 12/30/2019 | M | 12/30/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 Kenya | 12/30/2019 | F | 12/30/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 12/30/2019 | M | 12/31/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2019 United States of America | 12/30/2019 | M | 12/30/2019 | Seton Home | Shelter |
| | | | | 2003 Honduras | 12/30/2019 | M | 1/29/2020 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2002 Mexico | 12/30/2019 | F | 12/31/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2019 Mexico | 12/30/2019 | M | 12/31/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2004 Guatemala | 12/30/2019 | F | 12/31/2019 | Southwest Key Campbell | Shelter |
| | | | | 2003 Honduras | 12/31/2019 | M | 12/31/2019 | Southwest Key Glendale | Shelter |
| | | | | 2007 Guatemala | 12/31/2019 | M | 1/1/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 12/31/2019 | M | 1/1/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2002 Honduras | 12/31/2019 | M | 1/2/2020 | Noank | Shelter |
| | | | | 2003 Mexico | 12/31/2019 | M | 2/11/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 12/31/2019 | F | 1/2/2020 | Morrison Downtown | Shelter |
| | | | | 2004 Ecuador | 12/31/2019 | F | 1/1/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2007 Ecuador | 12/31/2019 | M | 1/1/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 Ecuador | 12/31/2019 | F | 1/1/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Honduras | 12/31/2019 | M | 3/9/2020 | BCFS Extended Care | Long Term Foster Care |

**Exhibit 93**
**Page 1668**

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2014 | El Salvador | 1/1/2020 | F | 1/2/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2002 | Guatemala | 1/1/2020 | M | 1/1/2020 | BCFS San Antonio | Shelter |
| | | | 2003 | Honduras | 1/1/2020 | F | 1/2/2020 | Seton Home | Shelter |
| | | | 2018 | Mexico | 1/1/2020 | M | 1/2/2020 | Seton Home | Shelter |
| | | | 2002 | Honduras | 1/1/2020 | M | 1/1/2020 | Southwest Key Las Palmas | Shelter |
| | | | 2002 | Guatemala | 1/1/2020 | M | 1/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2003 | Bangladesh | 1/2/2020 | M | 1/3/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2002 | Guatemala | 1/2/2020 | M | 1/3/2020 | BCFS Harlingen | Shelter |
| | | | 2002 | Guatemala | 1/3/2020 | F | 1/3/2020 | Southwest Key Antigua | Shelter |
| | | | 2002 | Guatemala | 1/3/2020 | F | 1/4/2020 | Southwest Key Antigua | Shelter |
| | | | 2002 | Honduras | 1/3/2020 | M | 1/3/2020 | Southwest Key Casa Houston | Shelter |
| | | | 2006 | Ecuador | 1/3/2020 | F | 1/3/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2002 | Guatemala | 1/3/2020 | M | 1/24/2020 | The Villages | Shelter |
| | | | 2008 | Honduras | 1/3/2020 | F | 1/4/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2002 | Honduras | 1/3/2020 | M | 1/4/2020 | Childrens Home of Kingston | Shelter |
| | | | 2002 | Honduras | 1/4/2020 | F | 1/4/2020 | Crittenton Shelter | Shelter |
| | | | 2004 | El Salvador | 1/4/2020 | M | 1/4/2020 | Southwest Key San Diego | Shelter |
| | | | 2003 | Guatemala | 1/4/2020 | M | 1/5/2020 | BCFS El Paso | Shelter |
| | | | 2005 | Mexico | 1/4/2020 | M | 1/4/2020 | CHS Stanford House | Shelter |
| | | | 2005 | Mexico | 1/4/2020 | M | 1/5/2020 | BCFS El Paso | Shelter |
| | | | 2002 | Guatemala | 1/4/2020 | M | 1/5/2020 | Youth For Tomorrow | Shelter |
| | | | 2014 | Honduras | 1/4/2020 | M | 1/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2012 | Honduras | 1/5/2020 | F | 1/6/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2014 | Honduras | 1/5/2020 | M | 1/6/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2020 | United States of America | 1/4/2020 | M | 1/4/2020 | Upbring | Transitional Foster Care |
| | | | 2004 | Guatemala | 1/5/2020 | M | 1/5/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2014 | Guatemala | 1/5/2020 | F | 1/7/2020 | CCC Richmond TFC | Transitional Foster Care |
| | | | 2002 | Guatemala | 1/5/2020 | M | 1/6/2020 | Youth For Tomorrow | Shelter |
| | | | 2005 | Guatemala | 1/6/2020 | M | 1/8/2020 | The Villages | Shelter |
| | | | 2004 | Honduras | 1/6/2020 | F | 1/7/2020 | KidsPeace | Shelter |
| | | | 2003 | Guatemala | 1/6/2020 | F | 1/8/2020 | Youth For Tomorrow | Shelter |
| | | | 2003 | Honduras | 1/6/2020 | F | 1/8/2020 | Youth For Tomorrow | Shelter |

Exhibit 93
Page 1669

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Honduras | 1/6/2020 | M | 1/8/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2004 Guatemala | 1/7/2020 | F | 1/8/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 1/7/2020 | F | 1/8/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2003 Mexico | 1/8/2020 | F | 1/9/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2019 Mexico | 1/8/2020 | M | 1/9/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2006 Honduras | 1/8/2020 | F | 1/9/2020 | Youthcare | Shelter |
| | | | | 2002 El Salvador | 1/8/2020 | M | 1/9/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 India | 1/9/2020 | M | 1/12/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Guatemala | 1/9/2020 | M | 1/9/2020 | BCFS El Paso | Shelter |
| | | | | 2002 Guatemala | 1/9/2020 | M | 1/10/2020 | Bokenkamp | Shelter |
| | | | | 2004 El Salvador | 1/9/2020 | F | 1/10/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2010 El Salvador | 1/9/2020 | F | 1/10/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Honduras | 1/9/2020 | M | 1/9/2020 | BCFS Harlingen | Shelter |
| | | | | 2008 Honduras | 1/10/2020 | F | 1/11/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2003 Guatemala | 1/10/2020 | F | 1/31/2020 | Upbring | Transitional Foster Care |
| | | | | 2002 Honduras | 1/10/2020 | M | 1/10/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 1/10/2020 | M | 1/10/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2004 Guatemala | 1/11/2020 | M | 1/12/2020 | The Villages | Shelter |
| | | | | 2009 Honduras | 1/11/2020 | M | 1/13/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2015 Honduras | 1/11/2020 | M | 1/13/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2004 Honduras | 1/11/2020 | M | 1/14/2020 | BCFS Fairfield | Staff Secure |
| | | | | 2009 Honduras | 1/11/2020 | M | 1/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2007 Honduras | 1/11/2020 | M | 1/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2014 El Salvador | 1/11/2020 | F | 1/21/2020 | CHSI San Benito | Shelter |
| | | | | 2003 Guatemala | 1/11/2020 | M | 1/11/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Mexico | 1/12/2020 | F | 1/12/2020 | CHSI San Benito | Shelter |
| | | | | 2003 Mexico | 1/12/2020 | F | 1/12/2020 | CHSI San Benito | Shelter |
| | | | | 2002 Mexico | 1/12/2020 | F | 1/13/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2003 Honduras | 1/12/2020 | M | 1/13/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Guatemala | 1/13/2020 | M | 1/15/2020 | Abbott House Shelter | Shelter |
| | | | | 2004 El Salvador | 1/13/2020 | F | 1/14/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Guatemala | 1/13/2020 | M | 1/15/2020 | Abbott House Shelter | Shelter |

**Exhibit 93**
**Page 1670**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2002 | Guatemala | 1/13/2020 | M | 1/14/2020 | Youthcare | Shelter |
| | | | 2004 | Mexico | 1/13/2020 | M | 1/14/2020 | BCFS San Antonio | Shelter |
| | | | 2003 | Guatemala | 1/13/2020 | F | 1/15/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2005 | Guatemala | 1/13/2020 | F | 1/14/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2008 | El Salvador | 1/13/2020 | | 1/14/2020 | The Villages | Shelter |
| | | | 2002 | El Salvador | 1/14/2020 | F | 1/14/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2002 | Guatemala | 1/14/2020 | F | 1/16/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Guatemala | 1/14/2020 | F | 2/27/2020 | Abbott House Shelter | Shelter |
| | | | 2002 | Honduras | 1/14/2020 | F | 1/15/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Mexico | 1/14/2020 | M | 1/14/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2003 | Mexico | 1/14/2020 | M | 1/14/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2002 | Honduras | 1/14/2020 | F | 1/14/2020 | Crittenton Shelter | Shelter |
| | | | 2003 | Guatemala | 1/14/2020 | M | 1/14/2020 | BCFS El Paso | Shelter |
| | | | 2003 | El Salvador | 1/14/2020 | M | 1/15/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | 2003 | El Salvador | 1/14/2020 | M | 1/16/2020 | Childrens Village SS | Staff Secure |
| | | | 2007 | El Salvador | 1/14/2020 | M | 1/15/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | 2002 | Honduras | 1/14/2020 | M | 2/20/2020 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | 2002 | Guatemala | 1/14/2020 | F | 1/15/2020 | Southwest Key Campbell | Shelter |
| | | | 2005 | Honduras | 1/14/2020 | M | 1/15/2020 | The Villages | Shelter |
| | | | 2003 | Guatemala | 1/15/2020 | F | 1/16/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2002 | El Salvador | 1/15/2020 | M | 1/15/2020 | CHS Stanford House | Shelter |
| | | | 2005 | Honduras | 1/15/2020 | M | 1/15/2020 | BCFS Harlingen | Shelter |
| | | | 2002 | Guatemala | 1/15/2020 | M | 1/16/2020 | BCFS Baytown | Shelter |
| | | | 2004 | El Salvador | 1/15/2020 | F | 1/16/2020 | BCFS Driscoll | Shelter |
| | | | 2004 | Guatemala | 1/15/2020 | M | 1/16/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2002 | Mexico | 1/15/2020 | F | 1/16/2020 | BCFS Driscoll | Shelter |
| | | | 2002 | Guatemala | 1/15/2020 | F | 1/15/2020 | The Villages | Shelter |
| | | | 2010 | Guatemala | 1/15/2020 | M | 1/15/2020 | The Villages | Shelter |
| | | | 2002 | Guatemala | 1/15/2020 | M | 1/16/2020 | BCFS Baytown | Shelter |
| | | | 2003 | Mexico | 1/15/2020 | M | 1/16/2020 | His House | Shelter |
| | | | 2002 | Mexico | 1/15/2020 | F | 1/16/2020 | His House | Shelter |
| | | | 2002 | Guatemala | 1/15/2020 | F | 1/16/2020 | BCFS Driscoll | Shelter |

**Exhibit 93**
**Page 1671**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Nepal | 1/15/2020 | M | 1/16/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2010 El Salvador | 1/16/2020 | F | 1/17/2020 | Bethany Christian Services Maryland | Transitional Foster Care |
| | | | | 2002 Guatemala | 1/16/2020 | M | 1/17/2020 | Catholic Guardian Services | Shelter |
| | | | | 2006 Mexico | 1/16/2020 | M | 1/18/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 1/16/2020 | M | 1/17/2020 | Leake and Watts | Shelter |
| | | | | 2005 Guatemala | 1/16/2020 | M | 2/11/2020 | Childrens Village SS | Staff Secure |
| | | | | 2004 Guatemala | 1/16/2020 | M | 1/18/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 1/16/2020 | F | 1/19/2020 | Holy Family Institute | Shelter |
| | | | | 2002 El Salvador | 1/16/2020 | M | 1/18/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2006 Honduras | 1/16/2020 | F | 1/16/2020 | Southwest Key Antigua | Shelter |
| | | | | 2004 Guatemala | 1/16/2020 | M | 1/17/2020 | Maryville San Francisco | Shelter |
| | | | | 2004 Guatemala | 1/16/2020 | M | 1/17/2020 | Maryville San Francisco | Shelter |
| | | | | 2005 Guatemala | 1/16/2020 | M | 1/17/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 Mexico | 1/16/2020 | M | 1/16/2020 | David and Margaret | Shelter |
| | | | | 2002 Guatemala | 1/16/2020 | F | 1/17/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 1/16/2020 | M | 1/16/2020 | Holy Family Institute | Shelter |
| | | | | 2002 Mexico | 1/16/2020 | M | 1/17/2020 | Maryville San Francisco | Shelter |
| | | | | 2006 Mexico | 1/16/2020 | M | 1/17/2020 | Catholic Guardian Services Crotona | Shelter |
| | | | | 2004 El Salvador | 1/16/2020 | F | 1/18/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 Guatemala | 1/16/2020 | M | 1/18/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2002 Honduras | 1/16/2020 | F | 1/18/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2002 Guatemala | 1/16/2020 | F | 1/17/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 Guatemala | 1/16/2020 | M | 1/17/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Honduras | 1/16/2020 | M | 1/17/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Guatemala | 1/17/2020 | M | 1/17/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2003 Mexico | 1/17/2020 | M | 1/17/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2003 Guatemala | 1/17/2020 | F | 1/17/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Honduras | 1/17/2020 | F | 1/17/2020 | CHS Stanford House | Shelter |
| | | | | 2004 Mexico | 1/17/2020 | M | 1/17/2020 | Southwest Key San Diego | Shelter |
| | | | | 2002 Guatemala | 1/17/2020 | M | 1/17/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2010 El Salvador | 1/17/2020 | M | 1/18/2020 | Bethany Christian Services Maryland | Transitional Foster Care |
| | | | | 2005 El Salvador | 1/17/2020 | F | 1/18/2020 | Bethany Christian Services Maryland | Transitional Foster Care |

**Exhibit 93**
**Page 1672**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 El Salvador | 1/17/2020 | F | 1/18/2020 | Bethany Christian Services Maryland | Transitional Foster Care |
| | | | | 2002 Honduras | 1/17/2020 | M | 1/17/2020 | Bokenkamp | Shelter |
| | | | | 2002 El Salvador | 1/17/2020 | M | 1/17/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 1/17/2020 | F | 1/18/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2005 Guatemala | 1/18/2020 | F | 1/20/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2006 Guatemala | 1/18/2020 | M | 1/20/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2003 Guatemala | 1/18/2020 | F | 1/20/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2005 Guatemala | 1/18/2020 | M | 1/19/2020 | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 1/18/2020 | M | 1/19/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 1/18/2020 | M | 1/19/2020 | Leake and Watts | Shelter |
| | | | | 2004 Guatemala | 1/18/2020 | M | 1/19/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Guatemala | 1/18/2020 | F | 1/18/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2003 El Salvador | 1/18/2020 | F | 1/18/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2004 Guatemala | 1/18/2020 | F | 1/18/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2003 Guatemala | 1/18/2020 | M | 1/19/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2004 Honduras | 1/18/2020 | M | 1/19/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2004 Honduras | 1/19/2020 | M | 1/20/2020 | Bokenkamp | Shelter |
| | | | | 2002 Honduras | 1/19/2020 | F | 1/20/2020 | BCFS Driscoll | Shelter |
| | | | | 2002 India | 1/19/2020 | M | 1/20/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2004 Guatemala | 1/19/2020 | M | 1/20/2020 | BCFS Baytown | Shelter |
| | | | | 2007 El Salvador | 1/19/2020 | M | 1/19/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Mexico | 1/19/2020 | F | 1/19/2020 | Crittenton Shelter | Shelter |
| | | | | 2018 Mexico | 1/19/2020 | M | 1/19/2020 | Crittenton Shelter | Shelter |
| | | | | 2009 Honduras | 1/19/2020 | F | 1/20/2020 | Upbring | Transitional Foster Care |
| | | | | 2013 Honduras | 1/19/2020 | F | 1/20/2020 | Upbring | Transitional Foster Care |
| | | | | 2005 El Salvador | 1/19/2020 | F | 1/20/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 1/19/2020 | M | 1/20/2020 | The Villages | Shelter |

**Exhibit 93**

**Page 1673**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2002 | Guatemala | 1/19/2020 | M | 1/19/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2002 | Honduras | 1/19/2020 | F | 1/20/2020 | Southwest Key Casa Blanca | Shelter |
| | | | 2002 | Guatemala | 1/19/2020 | F | 1/20/2020 | Southwest Key Antigua | Shelter |
| | | | 2010 | El Salvador | 1/20/2020 | M | 1/21/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2016 | El Salvador | 1/20/2020 | M | 1/21/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Guatemala | 1/20/2020 | M | 1/20/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2008 | Guatemala | 1/20/2020 | M | 1/20/2020 | Bokenkamp | Shelter |
| | | | 2003 | Guatemala | 1/20/2020 | F | 1/20/2020 | Bokenkamp | Shelter |
| | | | 2002 | Guatemala | 1/20/2020 | F | 1/20/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2002 | Romania | 1/20/2020 | M | 1/21/2020 | Childrens Village Shelter | Shelter |
| | | | 2013 | Honduras | 1/20/2020 | M | 1/21/2020 | Bethany Christian Services Maryland | Transitional Foster Care |
| | | | 2002 | Honduras | 1/20/2020 | M | 1/22/2020 | Childrens Home of Kingston | Shelter |
| | | | 2003 | Guatemala | 1/20/2020 | M | 1/22/2020 | Childrens Home of Kingston | Shelter |
| | | | 2003 | Ecuador | 1/20/2020 | M | 1/21/2020 | Holy Family Institute | Shelter |
| | | | 2002 | Honduras | 1/20/2020 | F | 1/21/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | El Salvador | 1/20/2020 | F | 1/21/2020 | Youth For Tomorrow | Shelter |
| | | | 2003 | India | 1/20/2020 | M | 1/21/2020 | Heartland Beverly | Shelter |
| | | | 2003 | India | 1/20/2020 | M | 1/21/2020 | Heartland Beverly | Shelter |
| | | | 2004 | Mexico | 1/20/2020 | M | 1/20/2020 | Southwest Key San Diego | Shelter |
| | | | 2003 | Guatemala | 1/21/2020 | M | 1/22/2020 | Southwest Key Las Palmas | Shelter |
| | | | 2003 | Guatemala | 1/21/2020 | M | 1/22/2020 | Southwest Key Las Palmas | Shelter |
| | | | 2015 | Ecuador | 1/21/2020 | F | 1/22/2020 | KidsPeace | Shelter |
| | | | 2003 | Guatemala | 1/21/2020 | M | 1/22/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | 2004 | Guatemala | 1/21/2020 | F | 1/21/2020 | CHS Stanford House | Shelter |
| | | | 2002 | El Salvador | 1/21/2020 | M | 1/22/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | 2002 | Guatemala | 1/21/2020 | F | 1/22/2020 | Child Crisis Arizona | Shelter |
| | | | 2018 | Guatemala | 1/21/2020 | F | 1/22/2020 | Child Crisis Arizona | Shelter |
| | | | 2003 | Guatemala | 1/21/2020 | M | 1/22/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | Mexico | 1/21/2020 | F | 1/21/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | 2005 | Honduras | 1/21/2020 | M | 1/22/2020 | Devereux Advanced Behavioral Health Colorado | Shelter |
| | | | 2002 | Ecuador | 1/21/2020 | M | 1/22/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Honduras | 1/21/2020 | M | 1/22/2020 | Devereux Texas | Shelter |
| | | | 2003 | Honduras | 1/22/2020 | M | 1/24/2020 | MercyFirst | Shelter |
| | | | 2004 | Guatemala | 1/22/2020 | M | 1/24/2020 | Childrens Village Shelter | Shelter |

Exhibit 93
Page 1674

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 El Salvador | 1/22/2020 | M | 1/24/2020 | The Villages | Shelter |
| | | | | 2005 Guatemala | 1/22/2020 | F | 1/23/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 1/22/2020 | F | 1/24/2020 | Childrens Village Shelter | Shelter |
| | | | | 2006 Guatemala | 1/22/2020 | F | 1/23/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 1/22/2020 | M | 1/23/2020 | BCFS El Paso | Shelter |
| | | | | 2002 Guatemala | 1/22/2020 | M | 1/24/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2005 Guatemala | 1/22/2020 | M | 1/24/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2005 Guatemala | 1/22/2020 | M | 1/22/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Guatemala | 1/22/2020 | M | 1/24/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2003 Honduras | 1/22/2020 | M | 1/24/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2011 El Salvador | 1/22/2020 | M | 1/23/2020 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2012 Guatemala | 1/22/2020 | F | 1/23/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2004 Mexico | 1/22/2020 | M | 1/22/2020 | Southwest Key San Diego | Shelter |
| | | | | 2004 Guatemala | 1/22/2020 | M | 1/23/2020 | Holy Family Institute | Shelter |
| | | | | 2005 El Salvador | 1/22/2020 | M | 1/23/2020 | David and Margaret | Shelter |
| | | | | 2008 El Salvador | 1/22/2020 | F | 1/23/2020 | David and Margaret | Shelter |
| | | | | 2002 Guatemala | 1/23/2020 | F | 1/23/2020 | Southwest Key Campbell | Shelter |
| | | | | 2003 Brazil | 1/23/2020 | F | 1/24/2020 | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | | 2019 Brazil | 1/23/2020 | M | 1/24/2020 | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | | 2003 Guatemala | 1/23/2020 | M | 1/24/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Guatemala | 1/23/2020 | M | 1/25/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 1/23/2020 | F | 1/25/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 1/23/2020 | F | 1/25/2020 | Youth For Tomorrow | Shelter |
| | | | | 2004 Guatemala | 1/23/2020 | F | 1/24/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 Honduras | 1/23/2020 | M | 1/24/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 Guatemala | 1/23/2020 | F | 1/25/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2004 Guatemala | 1/23/2020 | F | 1/25/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2002 Guatemala | 1/23/2020 | M | 1/24/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2004 Honduras | 1/23/2020 | M | 1/24/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2002 Honduras | 1/23/2020 | M | 1/23/2020 | BCFS San Antonio | Shelter |
| | | | | 2005 Guatemala | 1/23/2020 | M | 1/25/2020 | Catholic Charities Boystown | Shelter |

**Exhibit 93**
**Page 1675**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 1/23/2020 | M | 1/24/2020 | His House | Shelter |
| | | | | 2018 Brazil | 1/23/2020 | M | 1/24/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Brazil | 1/23/2020 | F | 1/24/2020 | Crittenton Shelter | Shelter |
| | | | | 2002 Guatemala | 1/23/2020 | M | 1/24/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2003 Guatemala | 1/23/2020 | F | 1/24/2020 | Southwest Key Glendale | Shelter |
| | | | | 2003 Honduras | 1/23/2020 | M | 1/24/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2005 Mexico | 1/23/2020 | M | 1/23/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2006 Guatemala | 1/23/2020 | M | 1/23/2020 | KidsPeace | Shelter |
| | | | | 2003 Honduras | 1/23/2020 | F | 1/24/2020 | Seton Home | Shelter |
| | | | | 2018 Honduras | 1/23/2020 | F | 1/24/2020 | Seton Home | Shelter |
| | | | | 2009 Honduras | 1/23/2020 | M | 1/24/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2010 Honduras | 1/23/2020 | M | 1/24/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 1/24/2020 | F | 1/25/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | | 2002 Guatemala | 1/24/2020 | F | 1/25/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2004 Guatemala | 1/24/2020 | M | 1/25/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2005 Guatemala | 1/24/2020 | F | 1/25/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2004 Guatemala | 1/24/2020 | M | 1/24/2020 | Devereux Texas | Shelter |
| | | | | 2004 El Salvador | 1/24/2020 | F | 1/25/2020 | Devereux Texas | Shelter |
| | | | | 2004 Guatemala | 1/24/2020 | M | 1/26/2020 | Board of Child Care - Caminos West Campolina Way | Shelter |
| | | | | 2003 Guatemala | 1/24/2020 | M | 1/24/2020 | Southwest Key Glendale | Shelter |
| | | | | 2002 Guatemala | 1/24/2020 | M | 1/25/2020 | KidsPeace | Shelter |
| | | | | 2004 Guatemala | 1/24/2020 | F | 1/25/2020 | KidsPeace | Shelter |
| | | | | 2004 Guatemala | 1/24/2020 | M | 1/25/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 1/24/2020 | M | 1/25/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 1/24/2020 | M | 1/25/2020 | Maryville San Francisco | Shelter |
| | | | | 2004 Guatemala | 1/25/2020 | M | 1/25/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 1/25/2020 | M | 1/26/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2003 Guatemala | 1/25/2020 | M | 1/26/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2003 Honduras | 1/25/2020 | F | 1/25/2020 | LSSS New Hope | Shelter |
| | | | | 2010 Honduras | 1/25/2020 | F | 1/26/2020 | BCFS San Antonio TFC | Transitional Foster Care |

**Exhibit 93**
**Page 1676**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2006 Honduras | 1/25/2020 | M | 1/26/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2004 Guatemala | 1/25/2020 | M | 1/25/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Honduras | 1/25/2020 | M | 1/25/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Guatemala | 1/25/2020 | M | 1/26/2020 | Southwest Key Casa Houston | Shelter |
| | | | | 2002 Mexico | 1/25/2020 | M | 1/26/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 Guatemala | 1/25/2020 | M | 1/26/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2002 Honduras | 1/25/2020 | M | 1/26/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2004 Mexico | 1/26/2020 | M | 1/26/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Guatemala | 1/26/2020 | F | 1/27/2020 | BCFS Driscoll | Shelter |
| | | | | 2013 Honduras | 1/26/2020 | M | 1/27/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | | 2002 Honduras | 1/26/2020 | F | 1/27/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2004 Guatemala | 1/26/2020 | F | 1/26/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2002 Mexico | 1/26/2020 | F | 2/20/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2011 Ecuador | 1/26/2020 | M | 1/27/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | | 2004 Guatemala | 1/26/2020 | M | 1/27/2020 | BCFS San Antonio | Shelter |
| | | | | 2004 Mexico | 1/27/2020 | M | 1/28/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2002 El Salvador | 1/27/2020 | F | 1/27/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Guatemala | 1/27/2020 | M | 1/27/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2003 Guatemala | 1/27/2020 | M | 1/27/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2002 Guatemala | 1/27/2020 | M | 1/27/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2002 Guatemala | 1/27/2020 | F | 1/27/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2002 Guatemala | 1/27/2020 | M | 1/27/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 Guatemala | 1/27/2020 | M | 1/27/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2004 Guatemala | 1/27/2020 | F | 1/27/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2003 India | 1/27/2020 | M | 1/28/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2002 Mexico | 1/27/2020 | F | 1/27/2020 | Southwest Key San Diego | Shelter |
| | | | | 2003 Guatemala | 1/27/2020 | F | 1/28/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2005 Guatemala | 1/27/2020 | F | 1/28/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 1/27/2020 | M | 1/28/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2003 Guatemala | 1/27/2020 | M | 1/28/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2004 Honduras | 1/27/2020 | F | 1/28/2020 | The Villages | Shelter |

Exhibit 93
Page 1677

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2005 Guatemala | 1/27/2020 | M | 1/28/2020 | The Villages | Shelter |
| | | | | 2005 Mexico | 1/28/2020 | M | 1/28/2020 | Southwest Key San Diego | Shelter |
| | | | | 2008 Mexico | 1/28/2020 | M | 1/29/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Guatemala | 1/28/2020 | M | 1/28/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Honduras | 1/28/2020 | M | 1/29/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 1/28/2020 | M | 1/29/2020 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2002 Guatemala | 1/28/2020 | F | 1/29/2020 | Holy Family Institute | Shelter |
| | | | | 2015 Honduras | 1/28/2020 | F | 1/29/2020 | CC Fort Worth TFC | Transitional Foster Care |
| | | | | 2013 Honduras | 1/28/2020 | F | 1/29/2020 | CC Fort Worth TFC | Transitional Foster Care |
| | | | | 2006 Honduras | 1/28/2020 | F | 1/29/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2010 Honduras | 1/28/2020 | F | 1/29/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2007 Mexico | 1/28/2020 | M | 1/29/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2005 Guatemala | 1/28/2020 | M | 1/28/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2004 Guatemala | 1/28/2020 | M | 1/29/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Guatemala | 1/28/2020 | M | 1/29/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2003 El Salvador | 1/29/2020 | M | 1/29/2020 | CHS Stanford House | Shelter |
| | | | | 2003 Honduras | 1/29/2020 | M | 1/29/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Ghana | 1/29/2020 | F | 1/30/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2005 El Salvador | 1/29/2020 | M | 1/29/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Guatemala | 1/29/2020 | M | 1/29/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Honduras | 1/29/2020 | M | 1/29/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2002 El Salvador | 1/29/2020 | F | 1/29/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2008 Guatemala | 1/29/2020 | M | 1/30/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2003 India | 1/29/2020 | M | 1/30/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 El Salvador | 1/29/2020 | F | 1/29/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2003 Guatemala | 1/29/2020 | M | 1/29/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2003 Guatemala | 1/29/2020 | M | 1/31/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 1/30/2020 | M | 1/31/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2006 Mexico | 1/30/2020 | M | 1/31/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Guatemala | 1/30/2020 | F | 1/31/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | | 2003 Guatemala | 1/30/2020 | F | 1/31/2020 | Maryville Saint Rose of Lima | Shelter |

**Exhibit 93**
**Page 1678**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 1/30/2020 | M | 1/31/2020 | Maryville San Francisco | Shelter |
| | | | | 2002 Guatemala | 1/30/2020 | M | 1/31/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 El Salvador | 1/30/2020 | F | 1/31/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | | 2006 El Salvador | 1/30/2020 | F | 1/31/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | | 2012 Guatemala | 1/30/2020 | F | 2/1/2020 | Abbott House TFC | Transitional Foster Care |
| | | | | 2010 Guatemala | 1/30/2020 | F | 2/1/2020 | Abbott House TFC | Transitional Foster Care |
| | | | | 2004 Honduras | 1/30/2020 | M | 1/31/2020 | Maryville San Francisco | Shelter |
| | | | | 2004 Honduras | 1/30/2020 | M | 1/31/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2004 Guatemala | 1/30/2020 | M | 1/31/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Honduras | 1/30/2020 | M | 1/31/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2014 Mexico | 1/30/2020 | M | 1/31/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2003 Guatemala | 1/30/2020 | M | 2/1/2020 | Abbott House Shelter | Shelter |
| | | | | 2008 Honduras | 1/30/2020 | F | 1/31/2020 | Samaritas TFC Program | Transitional Foster Care |
| | | | | 2003 Guatemala | 1/30/2020 | M | 2/1/2020 | Holy Family Institute | Shelter |
| | | | | 2002 Honduras | 1/30/2020 | F | 1/31/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 El Salvador | 1/30/2020 | F | 1/31/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2004 Guatemala | 1/30/2020 | M | 1/31/2020 | Samaritas Kentwood | Shelter |
| | | | | 2003 Guatemala | 1/30/2020 | M | 1/31/2020 | Samaritas Kentwood | Shelter |
| | | | | 2002 El Salvador | 1/30/2020 | M | 2/1/2020 | Samaritas Kentwood | Shelter |
| | | | | 2003 El Salvador | 1/30/2020 | M | 2/1/2020 | Samaritas Kentwood | Shelter |
| | | | | 2004 Guatemala | 1/31/2020 | M | 2/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 El Salvador | 1/31/2020 | M | 2/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 1/31/2020 | M | 1/31/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Nicaragua | 1/31/2020 | F | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | | 2005 El Salvador | 1/31/2020 | F | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 1/31/2020 | M | 1/31/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 1/31/2020 | M | 1/31/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2005 Guatemala | 1/31/2020 | M | 2/2/2020 | KidsPeace | Shelter |
| | | | | 2002 Honduras | 1/31/2020 | M | 2/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 El Salvador | 1/31/2020 | M | 2/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 El Salvador | 1/31/2020 | F | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | | 2004 Guatemala | 1/31/2020 | M | 2/2/2020 | KidsPeace | Shelter |
| | | | | 2002 El Salvador | 1/31/2020 | F | 2/1/2020 | Youth For Tomorrow | Shelter |

Exhibit 93
Page 1679

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2004 | Guatemala | 1/31/2020 | M | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | Guatemala | 1/31/2020 | F | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | El Salvador | 1/31/2020 | F | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | 2005 | El Salvador | 1/31/2020 | F | 2/1/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2009 | El Salvador | 1/31/2020 | F | 2/1/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2005 | El Salvador | 1/31/2020 | M | 2/2/2020 | KidsPeace | Shelter |
| | | | 2003 | Honduras | 1/31/2020 | M | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | Mexico | 1/31/2020 | F | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | 2011 | Honduras | 1/31/2020 | F | 2/1/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Honduras | 1/31/2020 | M | 2/1/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Mexico | 1/31/2020 | F | 1/31/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2019 | Mexico | 1/31/2020 | M | 1/31/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2004 | Guatemala | 1/31/2020 | M | 2/1/2020 | BCFS El Paso | Shelter |
| | | | 2002 | Mexico | 2/1/2020 | M | 2/2/2020 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | 2006 | Mexico | 1/31/2020 | F | 1/31/2020 | Southwest Key San Diego | Shelter |
| | | | 2007 | Honduras | 1/31/2020 | M | 2/1/2020 | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | 2003 | Guatemala | 1/31/2020 | M | 2/1/2020 | SWK Processing Center | Shelter |
| | | | 2005 | Guatemala | 2/1/2020 | M | 2/2/2020 | Catholic Guardian Services | Shelter |
| | | | 2002 | Honduras | 2/1/2020 | M | 2/2/2020 | The Villages | Shelter |
| | | | 2003 | Guatemala | 2/1/2020 | M | 2/2/2020 | The Villages | Shelter |
| | | | 2002 | Guatemala | 2/1/2020 | M | 2/2/2020 | Board of Child Care Shelter | Shelter |
| | | | 2002 | India | 2/1/2020 | M | 2/2/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2002 | Guatemala | 2/1/2020 | M | 2/2/2020 | Catholic Guardian Services | Shelter |
| | | | 2002 | Guatemala | 2/1/2020 | M | 2/2/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 2/1/2020 | M | 2/2/2020 | Childrens Village Shelter | Shelter |
| | | | 2005 | Guatemala | 2/1/2020 | M | 2/2/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 2/1/2020 | M | 2/3/2020 | Abbott House Shelter | Shelter |
| | | | 2003 | Guatemala | 2/1/2020 | M | 2/3/2020 | KidsPeace | Shelter |
| | | | 2008 | Guatemala | 2/1/2020 | F | 2/2/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2002 | Honduras | 2/1/2020 | M | 2/4/2020 | Shenandoah Valley Juvenile Center | Secure |
| | | | 2006 | Guatemala | 2/1/2020 | F | 2/3/2020 | KidsPeace | Shelter |
| | | | 2003 | Honduras | 2/1/2020 | F | 2/2/2020 | Holy Family Institute | Shelter |
| | | | 2005 | Honduras | 2/1/2020 | M | 2/2/2020 | Holy Family Institute | Shelter |
| | | | 2003 | Guatemala | 2/1/2020 | M | 2/3/2020 | Holy Family Institute | Shelter |

Exhibit 93
Page 1680

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2009 Mexico | 2/1/2020 | F | 2/2/2020 | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/1/2020 | M | 2/1/2020 | Holy Family Institute | Shelter |
| | | | | 2003 Ecuador | 2/1/2020 | M | 2/2/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 2/1/2020 | M | 2/3/2020 | KidsPeace | Shelter |
| | | | | 2003 Ghana | 2/1/2020 | M | 2/3/2020 | Southwest Key San Diego | Shelter |
| | | | | 2007 Honduras | 2/1/2020 | M | 2/2/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | | 2003 India | 2/1/2020 | M | 2/2/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2004 Guatemala | 2/1/2020 | M | 2/2/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Guatemala | 2/1/2020 | M | 2/2/2020 | Bokenkamp | Shelter |
| | | | | 2003 Honduras | 2/2/2020 | F | 2/3/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 India | 2/2/2020 | M | 2/3/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2004 Honduras | 2/2/2020 | M | 2/3/2020 | Morrison Downtown | Shelter |
| | | | | 2004 Honduras | 2/2/2020 | M | 2/2/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2005 Mexico | 2/2/2020 | M | 2/3/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/2/2020 | M | 2/3/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 2/2/2020 | F | 2/3/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 2/2/2020 | M | 2/3/2020 | Childrens Village Shelter | Shelter |
| | | | | 2005 Guatemala | 2/2/2020 | M | 2/3/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Guatemala | 2/2/2020 | M | 2/3/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2004 Guatemala | 2/2/2020 | M | 2/2/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2002 Honduras | 2/2/2020 | F | 2/3/2020 | BCFS Driscoll | Shelter |
| | | | | 2002 Honduras | 2/2/2020 | M | 2/3/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2005 El Salvador | 2/2/2020 | F | 2/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Honduras | 2/2/2020 | M | 2/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Honduras | 2/2/2020 | M | 2/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2005 Mexico | 2/2/2020 | M | 2/3/2020 | Bokenkamp | Shelter |
| | | | | 2004 Honduras | 2/3/2020 | M | 2/4/2020 | Holy Family Institute | Shelter |
| | | | | 2005 Honduras | 2/3/2020 | F | 2/4/2020 | Holy Family Institute | Shelter |
| | | | | 2002 Guatemala | 2/3/2020 | M | 2/4/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2003 Guatemala | 2/3/2020 | F | 2/4/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 2/3/2020 | M | 2/4/2020 | Noank | Shelter |
| | | | | 2007 Ecuador | 2/3/2020 | F | 3/10/2020 | Child Crisis Arizona | Shelter |
| | | | | 2002 Guatemala | 2/3/2020 | F | 2/4/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Honduras | 2/3/2020 | M | 2/4/2020 | Holy Family Institute | Shelter |
| | | | | 2003 El Salvador | 2/3/2020 | F | 2/4/2020 | His House | Shelter |

**Exhibit 93**
**Page 1681**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 El Salvador | 2/3/2020 | M | 2/5/2020 | Samaritas Kentwood | Shelter |
| | | | | 2004 El Salvador | 2/3/2020 | M | 2/5/2020 | Samaritas Kentwood | Shelter |
| | | | | 2003 Guatemala | 2/3/2020 | M | 2/5/2020 | Samaritas Kentwood | Shelter |
| | | | | 2003 India | 2/3/2020 | M | 2/4/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2004 Honduras | 2/3/2020 | M | 2/5/2020 | Samaritas Kentwood | Shelter |
| | | | | 2002 El Salvador | 2/3/2020 | F | 2/3/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2003 Guatemala | 2/3/2020 | M | 2/3/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2004 Mexico | 2/3/2020 | M | 2/5/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Mexico | 2/3/2020 | M | 2/5/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Mexico | 2/3/2020 | M | 2/4/2020 | Southwest Key San Diego | Shelter |
| | | | | 2007 El Salvador | 2/3/2020 | F | 2/3/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2002 El Salvador | 2/3/2020 | F | 2/3/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 2/3/2020 | M | 2/3/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2003 Honduras | 2/3/2020 | M | 2/5/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2006 Honduras | 2/3/2020 | F | 2/4/2020 | CHS Stanford House | Shelter |
| | | | | 2003 El Salvador | 2/3/2020 | M | 2/4/2020 | CHS Stanford House | Shelter |
| | | | | 2005 Guatemala | 2/3/2020 | M | 2/4/2020 | CHS Stanford House | Shelter |
| | | | | 2004 El Salvador | 2/3/2020 | M | 2/4/2020 | CHS Stanford House | Shelter |
| | | | | 2013 Mexico | 2/4/2020 | M | 2/4/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2006 Guatemala | 2/4/2020 | M | 2/5/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2007 El Salvador | 2/4/2020 | M | 2/5/2020 | CC Fort Worth Shelter | Shelter |
| | | | | 2008 El Salvador | 2/4/2020 | M | 2/5/2020 | CC Fort Worth Shelter | Shelter |
| | | | | 2002 El Salvador | 2/4/2020 | M | 2/4/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2003 Honduras | 2/4/2020 | M | 2/5/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2004 Guatemala | 2/4/2020 | M | 2/4/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 2/4/2020 | F | 2/4/2020 | Southwest Key Antigua | Shelter |
| | | | | 2004 Guatemala | 2/4/2020 | M | 2/5/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2004 Guatemala | 2/4/2020 | M | 2/5/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 2/4/2020 | M | 2/5/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 2/4/2020 | M | 2/5/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 2/4/2020 | M | 2/6/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 2/4/2020 | M | 2/6/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 India | 2/4/2020 | M | 2/5/2020 | Heartland Beverly | Shelter |
| | | | | 2004 Guatemala | 2/4/2020 | M | 2/5/2020 | Bethany Christian Services Shelter Michigan | Shelter |

**Exhibit 93**
**Page 1682**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2005 Guatemala | 2/4/2020 | M | 2/5/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2002 Guatemala | 2/4/2020 | M | 2/4/2020 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2002 Honduras | 2/4/2020 | F | 2/4/2020 | Southwest Key Antigua | Shelter |
| | | | | 2002 India | 2/4/2020 | M | 2/5/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2005 Guatemala | 2/4/2020 | F | 2/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2010 Guatemala | 2/4/2020 | F | 2/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2010 El Salvador | 2/4/2020 | F | 2/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 India | 2/4/2020 | M | 2/6/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2016 Honduras | 2/4/2020 | F | 2/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 India | 2/4/2020 | M | 2/6/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Guatemala | 2/4/2020 | M | 2/5/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Mexico | 2/4/2020 | M | 2/4/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Mexico | 2/4/2020 | M | 2/4/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 El Salvador | 2/4/2020 | M | 2/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2005 El Salvador | 2/4/2020 | F | 2/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Honduras | 2/4/2020 | M | 2/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2002 El Salvador | 2/5/2020 | M | 2/7/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 2/5/2020 | F | 2/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Guatemala | 2/5/2020 | M | 2/6/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2004 Honduras | 2/5/2020 | M | 2/6/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2004 Guatemala | 2/5/2020 | M | 2/5/2020 | BCFS Harlingen | Shelter |
| | | | | 2005 El Salvador | 2/5/2020 | M | 2/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2003 Guatemala | 2/4/2020 | M | 2/5/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Guatemala | 2/5/2020 | M | 2/5/2020 | BCFS Harlingen | Shelter |
| | | | | 2006 Guatemala | 2/5/2020 | F | 2/6/2020 | Samaritas TFC Program | Transitional Foster Care |
| | | | | 2011 Guatemala | 2/5/2020 | M | 2/6/2020 | Samaritas TFC Program | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/5/2020 | M | 2/5/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Guatemala | 2/5/2020 | M | 2/5/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Guatemala | 2/5/2020 | F | 2/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 Guatemala | 2/5/2020 | F | 2/7/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 Honduras | 2/5/2020 | F | 2/7/2020 | Abbott House Shelter | Shelter |
| | | | | 2006 Honduras | 2/5/2020 | F | 2/7/2020 | Abbott House Shelter | Shelter |
| | | | | 2005 Honduras | 2/5/2020 | F | 2/7/2020 | Abbott House Shelter | Shelter |
| | | | | 2004 El Salvador | 2/5/2020 | M | 2/5/2020 | Southwest Key Antigua | Shelter |
| | | | | 2005 Guatemala | 2/5/2020 | M | 2/5/2020 | Southwest Key Estrella | Shelter |

Exhibit 93
Page 1683

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Mexico | 2/5/2020 | M | 2/6/2020 | Southwest Key San Diego | Shelter |
| | | | | 2003 Mexico | 2/5/2020 | M | 2/7/2020 | Leake and Watts | Shelter |
| | | | | 2005 Guatemala | 2/5/2020 | M | 2/7/2020 | Leake and Watts | Shelter |
| | | | | 2002 Honduras | 2/5/2020 | M | 2/6/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2010 Peru | 2/5/2020 | M | 2/7/2020 | Abbott House TFC | Transitional Foster Care |
| | | | | 2009 Peru | 2/5/2020 | F | 2/7/2020 | Abbott House TFC | Transitional Foster Care |
| | | | | 2008 Honduras | 2/5/2020 | M | 2/6/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2011 Honduras | 2/5/2020 | F | 2/6/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2002 Honduras | 2/5/2020 | F | 2/6/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2003 Mexico | 2/5/2020 | M | 2/6/2020 | Morrison Downtown | Shelter |
| | | | | 2004 Guatemala | 2/5/2020 | M | 2/7/2020 | Morrison Downtown | Shelter |
| | | | | 2005 El Salvador | 2/5/2020 | M | 2/7/2020 | Morrison Downtown | Shelter |
| | | | | 2003 Mexico | 2/5/2020 | M | 2/6/2020 | The Villages | Shelter |
| | | | | 2007 Honduras | 2/6/2020 | M | 3/4/2020 | Catholic Guardian Services | Shelter |
| | | | | 2010 Honduras | 2/6/2020 | M | 2/8/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/6/2020 | M | 2/25/2020 | Childrens Village SS | Staff Secure |
| | | | | 2006 Guatemala | 2/6/2020 | M | 2/7/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2004 El Salvador | 2/6/2020 | M | 2/7/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 El Salvador | 2/6/2020 | F | 2/8/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | | 2003 Mexico | 2/6/2020 | M | 2/7/2020 | Devereux Advanced Behavioral Health Colorado | Shelter |
| | | | | 2004 Guatemala | 2/6/2020 | M | 2/7/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2005 Guatemala | 2/6/2020 | M | 2/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2003 Guatemala | 2/6/2020 | M | 2/7/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2004 Guatemala | 2/6/2020 | M | 2/7/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2003 Guatemala | 2/6/2020 | F | 2/8/2020 | Bethany Childrens Home - Helping Hands | Shelter |

**Exhibit 93**
**Page 1684**

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2007 | Mexico | 2/6/2020 | F | 2/7/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | 2002 | Honduras | 2/6/2020 | F | 2/6/2020 | CC Houston | Shelter |
| | | | 2002 | Guatemala | 2/6/2020 | M | 2/7/2020 | Southwest Key Campbell | Shelter |
| | | | 2004 | Honduras | 2/6/2020 | F | 3/10/2020 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | 2002 | Guatemala | 2/6/2020 | M | 2/7/2020 | SWK Casa Amanecer | Shelter |
| | | | 2002 | Guatemala | 2/6/2020 | M | 2/8/2020 | MercyFirst | Shelter |
| | | | 2003 | Guatemala | 2/6/2020 | M | 2/8/2020 | MercyFirst | Shelter |
| | | | 2003 | Guatemala | 2/6/2020 | F | 2/8/2020 | MercyFirst | Shelter |
| | | | 2002 | Mexico | 2/6/2020 | M | 2/7/2020 | SWK Processing Center | Shelter |
| | | | 2003 | Guatemala | 2/6/2020 | M | 2/8/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 2/6/2020 | M | 2/7/2020 | Youth For Tomorrow | Shelter |
| | | | 2003 | Honduras | 2/6/2020 | M | 2/7/2020 | Youth For Tomorrow | Shelter |
| | | | 2004 | Honduras | 2/6/2020 | M | 2/7/2020 | Youth For Tomorrow | Shelter |
| | | | 2003 | Honduras | 2/6/2020 | F | 2/8/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | Honduras | 2/6/2020 | F | 2/7/2020 | Youth For Tomorrow | Shelter |
| | | | 2004 | Guatemala | 2/6/2020 | M | 2/7/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2007 | Honduras | 2/7/2020 | F | 2/8/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | 2003 | Guatemala | 2/7/2020 | M | 2/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2002 | Honduras | 2/7/2020 | M | 2/8/2020 | Leake and Watts | Shelter |
| | | | 2003 | Guatemala | 2/7/2020 | M | 2/8/2020 | Leake and Watts | Shelter |
| | | | 2004 | Guatemala | 2/7/2020 | M | 2/8/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Guatemala | 2/7/2020 | M | 2/8/2020 | Leake and Watts | Shelter |
| | | | 2002 | Guatemala | 2/7/2020 | M | 2/7/2020 | CHS Stanford House | Shelter |
| | | | 2002 | Mexico | 2/7/2020 | M | 2/7/2020 | Crittenton Shelter | Shelter |
| | | | 2003 | Guatemala | 2/7/2020 | F | 2/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2004 | Guatemala | 2/7/2020 | M | 2/7/2020 | Southwest Key Estrella | Shelter |
| | | | 2002 | El Salvador | 2/7/2020 | M | 2/7/2020 | BCFS Harlingen | Shelter |
| | | | 2006 | Honduras | 2/7/2020 | M | 2/8/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2010 | Honduras | 2/7/2020 | F | 2/8/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/7/2020 | M | 2/8/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 2/7/2020 | M | 2/8/2020 | Childrens Village Shelter | Shelter |
| | | | 2004 | Mexico | 2/7/2020 | F | 2/8/2020 | Southwest Key Casa Franklin | Shelter |
| | | | 2002 | Guatemala | 2/7/2020 | M | 2/8/2020 | BCFS El Paso | Shelter |

Exhibit 93
Page 1685

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_[ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 2/7/2020 | M | 2/8/2020 | His House | Shelter |
| | | | | 2004 Honduras | 2/7/2020 | M | 2/8/2020 | The Villages | Shelter |
| | | | | 2017 El Salvador | 2/7/2020 | F | 2/8/2020 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2014 El Salvador | 2/7/2020 | M | 2/8/2020 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2009 Guatemala | 2/7/2020 | M | 2/8/2020 | Archdiocese of Philadelphia Northeast Family Service Center (CSS of Philadelphia) | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/7/2020 | K | 2/9/2020 | KidsPeace | Shelter |
| | | | | 2002 Ghana | 2/7/2020 | M | 2/8/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Honduras | 2/7/2020 | M | 2/8/2020 | BCFS Baytown | Shelter |
| | | | | 2014 Venezuela | 2/7/2020 | F | 2/8/2020 | Abbott House TFC | Transitional Foster Care |
| | | | | 2010 Venezuela | 2/7/2020 | F | 2/8/2020 | Abbott House TFC | Transitional Foster Care |
| | | | | 2005 Honduras | 2/7/2020 | F | 2/8/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2006 Ecuador | 2/7/2020 | M | 2/8/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2006 Mexico | 2/8/2020 | M | 2/9/2020 | Noank | Shelter |
| | | | | 2006 Guatemala | 2/8/2020 | F | 2/9/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 2/8/2020 | F | 2/9/2020 | KidsPeace | Shelter |
| | | | | 2004 Guatemala | 2/8/2020 | M | 2/9/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 2/8/2020 | M | 2/9/2020 | KidsPeace | Shelter |
| | | | | 2006 Guatemala | 2/8/2020 | M | 2/9/2020 | KidsPeace | Shelter |
| | | | | 2007 Honduras | 2/8/2020 | M | 2/9/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | | 2004 Mexico | 2/8/2020 | M | 2/20/2020 | His House | Shelter |
| | | | | 2003 Honduras | 2/8/2020 | F | 2/9/2020 | Noank | Shelter |
| | | | | 2005 Guatemala | 2/8/2020 | M | 2/9/2020 | Crittenton Shelter | Shelter |
| | | | | 2002 Guatemala | 2/8/2020 | M | 2/9/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Guatemala | 2/8/2020 | M | 2/9/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 2/8/2020 | F | 2/9/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Guatemala | 2/8/2020 | M | 2/9/2020 | Catholic Guardian Services Crotona | Shelter |
| | | | | 2003 Honduras | 2/8/2020 | F | 2/9/2020 | David and Margaret | Shelter |
| | | | | 2004 Guatemala | 2/8/2020 | M | 2/9/2020 | David and Margaret | Shelter |
| | | | | 2003 Guatemala | 2/8/2020 | M | 2/10/2020 | David and Margaret | Shelter |
| | | | | 2002 Guatemala | 2/8/2020 | M | 2/9/2020 | His House | Shelter |
| | | | | 2002 Honduras | 2/8/2020 | M | 2/9/2020 | Catholic Charities Boystown | Shelter |

Exhibit 93
Page 1686

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 2/8/2020 | M | 2/9/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2011 Ecuador | 2/9/2020 | M | 2/10/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2002 El Salvador | 2/9/2020 | M | 2/10/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2002 El Salvador | 2/9/2020 | M | 2/11/2020 | Leake and Watts | Shelter |
| | | | | 2004 Ecuador | 2/9/2020 | F | 2/10/2020 | Holy Family Institute | Shelter |
| | | | | 2002 Honduras | 2/9/2020 | M | 2/10/2020 | Holy Family Institute | Shelter |
| | | | | 2003 Honduras | 2/9/2020 | F | 2/10/2020 | Holy Family Institute | Shelter |
| | | | | 2002 Guatemala | 2/9/2020 | F | 2/10/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Honduras | 2/9/2020 | F | 2/10/2020 | MercyFirst | Shelter |
| | | | | 2003 Guatemala | 2/9/2020 | M | 2/10/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 2/9/2020 | M | 2/11/2020 | The Villages | Shelter |
| | | | | 2003 Guatemala | 2/9/2020 | M | 2/10/2020 | Holy Family Institute | Shelter |
| | | | | 2005 Mexico | 2/9/2020 | M | 2/10/2020 | LSS of New York | Shelter |
| | | | | 2002 Guatemala | 2/9/2020 | M | 2/10/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 Guatemala | 2/9/2020 | M | 2/10/2020 | Maryville San Francisco | Shelter |
| | | | | 2002 Guatemala | 2/9/2020 | M | 2/10/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 Honduras | 2/9/2020 | M | 2/10/2020 | Maryville San Francisco | Shelter |
| | | | | 2002 Guatemala | 2/9/2020 | M | 2/10/2020 | Maryville San Francisco | Shelter |
| | | | | 2012 Mexico | 2/9/2020 | F | 2/10/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2004 Honduras | 2/9/2020 | F | 2/10/2020 | CHSI San Benito | Shelter |
| | | | | 2007 Guatemala | 2/9/2020 | F | 2/10/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2010 Guatemala | 2/9/2020 | M | 2/10/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/9/2020 | M | 2/10/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 2/9/2020 | M | 2/10/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Honduras | 2/9/2020 | F | 2/10/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2009 Mexico | 2/9/2020 | F | 2/10/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/10/2020 | F | 2/10/2020 | CHS Stanford House | Shelter |
| | | | | 2003 Mexico | 2/10/2020 | F | 2/11/2020 | Crittenton Shelter | Shelter |
| | | | | 2005 Honduras | 2/10/2020 | M | 2/10/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Guatemala | 2/10/2020 | F | 2/10/2020 | CHS Stanford House | Shelter |
| | | | | 2005 Guatemala | 2/10/2020 | M | 2/10/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Guatemala | 2/10/2020 | F | 2/10/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Honduras | 2/10/2020 | F | 2/11/2020 | Crittenton Shelter | Shelter |
| | | | | 2002 Guatemala | 2/10/2020 | F | 2/11/2020 | His House | Shelter |
| | | | | 2005 Guatemala | 2/10/2020 | M | 2/11/2020 | His House | Shelter |
| | | | | 2004 Guatemala | 2/10/2020 | F | 2/10/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2004 Guatemala | 2/10/2020 | M | 2/11/2020 | His House | Shelter |

Exhibit 93
Page 1687

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2007 El Salvador | 2/10/2020 | F | 2/11/2020 | Archdiocese of Philadelphia Northeast Family Service Center (CSS of Philadelphia) | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/10/2020 | M | 2/10/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2002 El Salvador | 2/10/2020 | M | 2/11/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 2/10/2020 | M | 2/11/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 2/10/2020 | M | 2/11/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 2/10/2020 | F | 2/11/2020 | David and Margaret | Shelter |
| | | | | 2002 Guatemala | 2/10/2020 | F | 2/11/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2009 Guatemala | 2/10/2020 | F | 2/11/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2002 Venezuela | 2/10/2020 | M | 2/11/2020 | Childrens Village SS | Staff Secure |
| | | | | 2002 Guatemala | 2/10/2020 | M | 2/11/2020 | Childrens Village SS | Staff Secure |
| | | | | 2004 India | 2/10/2020 | M | 2/11/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 India | 2/10/2020 | M | 2/11/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2012 Honduras | 2/10/2020 | M | 2/11/2020 | CC Fort Worth Shelter | Shelter |
| | | | | 2003 Honduras | 2/10/2020 | F | 2/11/2020 | CC Fort Worth Shelter | Shelter |
| | | | | 2002 India | 2/10/2020 | M | 2/13/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2004 Honduras | 2/11/2020 | M | 2/12/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2010 Honduras | 2/11/2020 | M | 2/12/2020 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2009 Honduras | 2/11/2020 | M | 2/12/2020 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2002 Honduras | 2/11/2020 | M | 2/12/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2004 Ecuador | 2/11/2020 | F | 2/12/2020 | KidsPeace | Shelter |
| | | | | 2003 Honduras | 2/11/2020 | F | 2/12/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2006 Honduras | 2/11/2020 | F | 2/12/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 2/11/2020 | M | 2/12/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2002 Guatemala | 2/11/2020 | M | 2/12/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 2/11/2020 | M | 2/12/2020 | Holy Family Institute | Shelter |
| | | | | 2004 El Salvador | 2/11/2020 | F | 2/12/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 2/11/2020 | M | 2/12/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Honduras | 2/11/2020 | M | 2/12/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 2/11/2020 | M | 2/12/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 2/11/2020 | M | 2/12/2020 | Childrens Village Shelter | Shelter |

Exhibit 93
Page 1688

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2002 | Guatemala | 2/11/2020 | M | 2/12/2020 | Samaritas Kentwood | Shelter |
| | | | 2003 | Guatemala | 2/11/2020 | M | 2/12/2020 | Samaritas Kentwood | Shelter |
| | | | 2003 | Guatemala | 2/11/2020 | M | 2/12/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | 2004 | Guatemala | 2/11/2020 | M | 2/12/2020 | Samaritas Kentwood | Shelter |
| | | | 2004 | Honduras | 2/11/2020 | M | 2/11/2020 | BCFS Chavaneaux | Shelter |
| | | | 2006 | Guatemala | 2/11/2020 | M | 2/12/2020 | Childrens Village Shelter | Shelter |
| | | | 2004 | Guatemala | 2/11/2020 | M | 2/12/2020 | Holy Family Institute | Shelter |
| | | | 2002 | El Salvador | 2/11/2020 | M | 2/12/2020 | Holy Family Institute | Shelter |
| | | | 2004 | Guatemala | 2/11/2020 | M | 2/12/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | 2003 | Honduras | 2/11/2020 | M | 2/13/2020 | His House | Shelter |
| | | | 2004 | Guatemala | 2/11/2020 | M | 2/13/2020 | His House | Shelter |
| | | | 2003 | Guatemala | 2/11/2020 | M | 2/13/2020 | Catholic Charities Boystown | Shelter |
| | | | 2005 | Guatemala | 2/11/2020 | M | 2/13/2020 | Catholic Charities Boystown | Shelter |
| | | | 2002 | Guatemala | 2/11/2020 | F | 2/12/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2004 | Guatemala | 2/11/2020 | M | 2/13/2020 | Catholic Charities Boystown | Shelter |
| | | | 2003 | Guatemala | 2/11/2020 | M | 2/12/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | 2002 | Guatemala | 2/11/2020 | F | 2/12/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2002 | Guatemala | 2/11/2020 | F | 2/13/2020 | His House | Shelter |
| | | | 2003 | Guatemala | 2/11/2020 | F | 2/12/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 2/11/2020 | M | 2/11/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2011 | Mexico | 2/11/2020 | F | 2/12/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2011 | Mexico | 2/11/2020 | M | 2/12/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2016 | Honduras | 2/11/2020 | F | 2/12/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2004 | Honduras | 2/11/2020 | F | 2/12/2020 | BCFS Driscoll | Shelter |
| | | | 2003 | Mexico | 2/11/2020 | M | 2/11/2020 | Southwest Key San Diego | Shelter |
| | | | 2010 | Guatemala | 2/11/2020 | M | 2/11/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | 2003 | Guatemala | 2/11/2020 | M | 2/12/2020 | The Villages | Shelter |
| | | | 2003 | Honduras | 2/11/2020 | F | 2/12/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | 2011 | Guatemala | 2/11/2020 | M | 2/12/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | 2003 | Guatemala | 2/11/2020 | M | 2/14/2020 | Southwest Key San Diego | Shelter |
| | | | 2002 | Honduras | 2/11/2020 | M | 2/12/2020 | Bokenkamp | Shelter |

Exhibit 93
Page 1689

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | Guatemala | 2/11/2020 | F | 2/12/2020 | BCFS Driscoll | Shelter |
| | | | 2013 | El Salvador | 2/11/2020 | M | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2002 | El Salvador | 2/11/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2012 | Honduras | 2/11/2020 | M | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2005 | Honduras | 2/11/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Guatemala | 2/12/2020 | M | 2/13/2020 | Catholic Guardian Services | Shelter |
| | | | 2003 | Honduras | 2/12/2020 | M | 2/13/2020 | BCFS Baytown | Shelter |
| | | | 2008 | Honduras | 2/12/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2010 | Honduras | 2/12/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2010 | Honduras | 2/12/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2002 | El Salvador | 2/12/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2018 | El Salvador | 2/12/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2019 | El Salvador | 2/12/2020 | M | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Mexico | 2/12/2020 | M | 2/13/2020 | BCFS Baytown | Shelter |
| | | | 2003 | Guatemala | 2/12/2020 | F | 2/13/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 2/12/2020 | M | 2/13/2020 | Leake and Watts | Shelter |
| | | | 2002 | Guatemala | 2/12/2020 | M | 2/13/2020 | Leake and Watts | Shelter |
| | | | 2002 | Guatemala | 2/12/2020 | M | 2/13/2020 | Leake and Watts | Shelter |
| | | | 2002 | Mexico | 2/12/2020 | M | 2/12/2020 | Southwest Key San Diego | Shelter |
| | | | 2002 | Mexico | 2/12/2020 | M | 2/12/2020 | Southwest Key San Diego | Shelter |
| | | | 2003 | Honduras | 2/12/2020 | F | 2/13/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2002 | Honduras | 2/12/2020 | M | 2/13/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2005 | Ireland | 2/12/2020 | M | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2007 | Ireland | 2/12/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2004 | Romania | 2/12/2020 | F | 2/12/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2005 | El Salvador | 2/12/2020 | M | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2013 | El Salvador | 2/12/2020 | M | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2002 | Honduras | 2/12/2020 | M | 2/13/2020 | BCFS Baytown | Shelter |
| | | | 2015 | Mexico | 2/12/2020 | M | 2/13/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | 2014 | Mexico | 2/12/2020 | M | 2/13/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | 2003 | Mexico | 2/12/2020 | M | 2/12/2020 | Southwest Key San Diego | Shelter |
| | | | 2004 | Guatemala | 2/12/2020 | F | 2/13/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2005 | El Salvador | 2/12/2020 | F | 2/13/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Mexico | 2/12/2020 | M | 2/12/2020 | Southwest Key San Diego | Shelter |
| | | | 2009 | Guatemala | 2/12/2020 | M | 2/14/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | 2005 | Guatemala | 2/12/2020 | M | 2/14/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | 2004 | Guatemala | 2/12/2020 | M | 2/14/2020 | Abbott House Shelter | Shelter |

Exhibit 93
Page 1690

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 2/12/2020 | M | 2/14/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 Guatemala | 2/12/2020 | F | 2/14/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 Guatemala | 2/13/2020 | F | 2/14/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Honduras | 2/12/2020 | M | 2/13/2020 | BCFS El Paso | Shelter |
| | | | | 2005 Guatemala | 2/12/2020 | M | 2/13/2020 | His House | Shelter |
| | | | | 2004 Guatemala | 2/12/2020 | M | 2/13/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 2/13/2020 | M | 2/13/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2002 Honduras | 2/13/2020 | M | 2/14/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2004 Guatemala | 2/13/2020 | F | 2/14/2020 | Childrens Village Shelter | Shelter |
| | | | | 2007 Honduras | 2/13/2020 | M | 2/14/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2003 Honduras | 2/13/2020 | M | 2/13/2020 | BCFS Baytown | Shelter |
| | | | | 2004 Nicaragua | 2/13/2020 | M | 2/13/2020 | Southwest Key San Diego | Shelter |
| | | | | 2011 Honduras | 2/13/2020 | M | 2/14/2020 | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/13/2020 | M | 2/14/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 2/13/2020 | M | 2/14/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 2/13/2020 | M | 2/14/2020 | KidsPeace | Shelter |
| | | | | 2003 Honduras | 2/13/2020 | M | 2/14/2020 | David and Margaret | Shelter |
| | | | | 2007 Honduras | 2/13/2020 | M | 2/14/2020 | David and Margaret | Shelter |
| | | | | 2003 Honduras | 2/13/2020 | M | 2/14/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2002 Honduras | 2/13/2020 | F | 2/14/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Honduras | 2/13/2020 | F | 2/14/2020 | Childrens Village Shelter | Shelter |
| | | | | 2013 El Salvador | 2/13/2020 | M | 2/14/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/12/2020 | M | 2/14/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 2/13/2020 | M | 2/13/2020 | BCFS El Paso | Shelter |
| | | | | 2013 El Salvador | 2/13/2020 | F | 2/14/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2015 El Salvador | 2/13/2020 | F | 2/14/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/13/2020 | M | 2/14/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2008 Honduras | 2/13/2020 | F | 2/14/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2007 Honduras | 2/13/2020 | F | 2/14/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2020 United States of America | 2/13/2020 | F | 2/15/2020 | CHSI Los Fresnos | Shelter |

**Exhibit 93**
**Page 1691**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2005 Honduras | 2/13/2020 | M | 2/14/2020 | MercyFirst | Shelter |
| | | | | 2003 Honduras | 2/13/2020 | M | 2/14/2020 | MercyFirst | Shelter |
| | | | | 2008 Guatemala | 2/13/2020 | M | 2/14/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | | 2013 Guatemala | 2/13/2020 | F | 2/14/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | | 2006 Mexico | 2/13/2020 | M | 2/13/2020 | BCFS Harlingen | Shelter |
| | | | | 2020 United States of America | 2/13/2020 | F | 2/13/2020 | Southwest Key Campbell | Shelter |
| | | | | 2003 Mexico | 2/13/2020 | M | 2/13/2020 | Southwest Key San Diego | Shelter |
| | | | | 2003 Mexico | 2/13/2020 | F | 2/13/2020 | Southwest Key San Diego | Shelter |
| | | | | 2005 Guatemala | 2/13/2020 | M | 2/15/2020 | KidsPeace | Shelter |
| | | | | 2004 Guatemala | 2/13/2020 | M | 2/14/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | | 2003 Guatemala | 2/13/2020 | M | 2/14/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | | 2006 Guatemala | 2/13/2020 | M | 2/14/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | | 2006 El Salvador | 2/13/2020 | M | 2/14/2020 | Youth For Tomorrow | Shelter |
| | | | | 2009 El Salvador | 2/13/2020 | F | 2/14/2020 | Youth For Tomorrow | Shelter |
| | | | | 2004 Guatemala | 2/13/2020 | F | 2/15/2020 | Holy Family Institute | Shelter |
| | | | | 2003 El Salvador | 2/13/2020 | M | 2/14/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | | 2017 Honduras | 2/13/2020 | M | 2/14/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2002 Mexico | 2/13/2020 | F | 2/14/2020 | Youthcare | Shelter |
| | | | | 2003 Guatemala | 2/13/2020 | F | 2/14/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2008 El Salvador | 2/13/2020 | M | 2/14/2020 | Youth For Tomorrow | Shelter |
| | | | | 2005 Guatemala | 2/13/2020 | M | 2/15/2020 | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 2/13/2020 | M | 2/15/2020 | Leake and Watts | Shelter |
| | | | | 2005 Guatemala | 2/13/2020 | M | 2/15/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 2/14/2020 | M | 2/14/2020 | Southwest Key Glendale | Shelter |
| | | | | 2004 Honduras | 2/14/2020 | M | 2/15/2020 | CC Houston | Shelter |
| | | | | 2003 Guatemala | 2/14/2020 | M | 2/14/2020 | Southwest Key San Diego | Shelter |
| | | | | 2003 Guatemala | 2/14/2020 | M | 2/15/2020 | CC Houston | Shelter |
| | | | | 2003 Honduras | 2/14/2020 | M | 2/15/2020 | His House | Shelter |
| | | | | 2007 Honduras | 2/14/2020 | M | 2/15/2020 | His House | Shelter |
| | | | | 2010 Honduras | 2/14/2020 | M | 2/15/2020 | His House | Shelter |

**Exhibit 93**
**Page 1692**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 2/14/2020 | F | 2/15/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 2/14/2020 | F | 2/15/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Honduras | 2/14/2020 | F | 2/15/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 2/14/2020 | M | 2/16/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2003 Guatemala | 2/14/2020 | M | 2/15/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2004 Mexico | 2/14/2020 | M | 2/14/2020 | Southwest Key San Diego | Shelter |
| | | | | 2004 Guatemala | 2/14/2020 | M | 2/14/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2003 Guatemala | 2/14/2020 | M | 2/16/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2002 Guatemala | 2/14/2020 | M | 2/15/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2002 El Salvador | 2/14/2020 | M | 2/15/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2005 Honduras | 2/14/2020 | M | 2/15/2020 | The Villages | Shelter |
| | | | | 2008 Honduras | 2/14/2020 | M | 2/14/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Honduras | 2/14/2020 | F | 2/14/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 Honduras | 2/14/2020 | M | 2/15/2020 | The Villages | Shelter |
| | | | | 2016 Honduras | 2/14/2020 | M | 2/15/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2008 El Salvador | 2/14/2020 | M | 2/15/2020 | LSS Carolinas TFC | Transitional Foster Care |
| | | | | 2009 El Salvador | 2/14/2020 | F | 2/15/2020 | LSS Carolinas TFC | Transitional Foster Care |
| | | | | 2005 Honduras | 2/14/2020 | M | 2/15/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2011 Honduras | 2/14/2020 | F | 2/15/2020 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2002 Mexico | 2/14/2020 | F | 2/14/2020 | Southwest Key San Diego | Shelter |
| | | | | 2004 Mexico | 2/14/2020 | F | 2/15/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2018 Mexico | 2/14/2020 | M | 2/15/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/14/2020 | M | 2/15/2020 | KidsPeace | Shelter |
| | | | | 2004 Guatemala | 2/14/2020 | M | 2/15/2020 | CHS Stanford House | Shelter |
| | | | | 2003 Ecuador | 2/14/2020 | M | 2/15/2020 | BCFS Harlingen | Shelter |
| | | | | 2004 India | 2/14/2020 | M | 2/16/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 India | 2/14/2020 | M | 2/16/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2007 Mexico | 2/14/2020 | M | 2/15/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2004 Honduras | 2/15/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 2/15/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |

**Exhibit 93**
**Page 1693**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Honduras | 2/15/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | | 2005 Honduras | 2/15/2020 | F | 2/16/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2010 Honduras | 2/15/2020 | F | 2/16/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2002 El Salvador | 2/15/2020 | F | 2/16/2020 | His House | Shelter |
| | | | | 2002 Honduras | 2/15/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 El Salvador | 2/15/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 2/15/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 2/15/2020 | M | 2/15/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2005 Ecuador | 2/15/2020 | F | 2/16/2020 | His House | Shelter |
| | | | | 2003 Honduras | 2/15/2020 | M | 2/15/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 2/15/2020 | M | 2/15/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2006 Guatemala | 2/15/2020 | M | 2/15/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 2/15/2020 | M | 2/16/2020 | CHS Stanford House | Shelter |
| | | | | 2003 Honduras | 2/15/2020 | F | 2/17/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2002 Honduras | 2/15/2020 | M | 2/16/2020 | His House | Shelter |
| | | | | 2002 Honduras | 2/15/2020 | F | 2/17/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Honduras | 2/15/2020 | M | 2/17/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2005 Guatemala | 2/15/2020 | M | 2/16/2020 | CHS Stanford House | Shelter |
| | | | | 2004 Guatemala | 2/15/2020 | M | 2/16/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Honduras | 2/15/2020 | F | 2/15/2020 | CHS Stanford House | Shelter |
| | | | | 2004 Honduras | 2/15/2020 | M | 2/16/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2009 Honduras | 2/15/2020 | F | 2/16/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2012 Honduras | 2/15/2020 | M | 2/16/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2012 El Salvador | 2/15/2020 | F | 2/17/2020 | Devereux Advanced Behavioral Health Connecticut | Shelter |
| | | | | 2002 Honduras | 2/15/2020 | F | 2/16/2020 | CHS Stanford House | Shelter |
| | | | | 2003 Guatemala | 2/15/2020 | M | 2/16/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2009 El Salvador | 2/15/2020 | M | 2/15/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2004 Honduras | 2/15/2020 | M | 2/17/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Guatemala | 2/15/2020 | M | 2/16/2020 | CHS Stanford House | Shelter |
| | | | | 2011 Guatemala | 2/15/2020 | M | 2/17/2020 | Devereux Advanced Behavioral Health Connecticut | Shelter |

**Exhibit 93**
**Page 1694**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | India | 2/15/2020 | M | 2/16/2020 | BCFS Harlingen | Shelter |
| | | | 2004 | Mexico | 2/15/2020 | F | 2/16/2020 | BCFS Driscoll | Shelter |
| | | | 2015 | Mexico | 2/15/2020 | F | 2/16/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/16/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Honduras | 2/16/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | El Salvador | 2/16/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Guatemala | 2/16/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Honduras | 2/16/2020 | M | 2/16/2020 | BCFS El Paso | Shelter |
| | | | 2002 | Honduras | 2/16/2020 | M | 2/16/2020 | BCFS El Paso | Shelter |
| | | | 2003 | Guatemala | 2/16/2020 | M | 2/16/2020 | Grace House Childrens Shelter | Shelter |
| | | | 2004 | India | 2/16/2020 | M | 2/17/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2009 | El Salvador | 2/16/2020 | M | 2/18/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | Guatemala | 2/16/2020 | M | 2/16/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2003 | Guatemala | 2/16/2020 | F | 2/16/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2002 | Guatemala | 2/16/2020 | M | 2/16/2020 | BCFS El Paso | Shelter |
| | | | 2004 | Guatemala | 2/16/2020 | M | 2/16/2020 | Grace House Childrens Shelter | Shelter |
| | | | 2003 | Guatemala | 2/16/2020 | M | 2/16/2020 | Grace House Childrens Shelter | Shelter |
| | | | 2002 | Guatemala | 2/16/2020 | M | 2/16/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2003 | Guatemala | 2/16/2020 | F | 2/16/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2004 | Guatemala | 2/16/2020 | M | 2/16/2020 | BCFS El Paso | Shelter |
| | | | 2006 | Honduras | 2/16/2020 | M | 2/16/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2002 | Ecuador | 2/16/2020 | M | 2/16/2020 | BCFS El Paso | Shelter |
| | | | 2002 | Mexico | 2/16/2020 | M | 2/16/2020 | Southwest Key Casa Franklin | Shelter |
| | | | 2004 | Guatemala | 2/16/2020 | M | 2/16/2020 | Southwest Key Canutillo | Shelter |
| | | | 2002 | Guatemala | 2/16/2020 | M | 2/16/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | Guatemala | 2/16/2020 | M | 2/16/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | El Salvador | 2/16/2020 | M | 2/17/2020 | His House | Shelter |
| | | | 2003 | Honduras | 2/16/2020 | M | 2/17/2020 | His House | Shelter |
| | | | 2005 | Guatemala | 2/16/2020 | F | 2/17/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 2/16/2020 | F | 2/17/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2002 | Guatemala | 2/16/2020 | M | 2/18/2020 | KidsPeace | Shelter |

Exhibit 93
Page 1695

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Ecuador | 2/16/2020 | M | 2/18/2020 | KidsPeace | Shelter |
| | | | | 2004 Honduras | 2/16/2020 | M | 2/18/2020 | KidsPeace | Shelter |
| | | | | 2006 Mexico | 2/16/2020 | M | 2/16/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | | 2008 Mexico | 2/16/2020 | F | 2/16/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/16/2020 | M | 2/16/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2003 Haiti | 2/16/2020 | M | 2/17/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Guatemala | 2/16/2020 | F | 2/17/2020 | David and Margaret | Shelter |
| | | | | 2003 Ecuador | 2/16/2020 | F | 2/18/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2007 Honduras | 2/16/2020 | F | 2/17/2020 | Southwest Key Antigua | Shelter |
| | | | | 2002 Guatemala | 2/16/2020 | F | 2/17/2020 | CC Houston | Shelter |
| | | | | 2002 El Salvador | 2/16/2020 | F | 2/17/2020 | CC Houston | Shelter |
| | | | | 2002 El Salvador | 2/16/2020 | M | 2/17/2020 | CC Houston | Shelter |
| | | | | 2003 Honduras | 2/16/2020 | M | 2/17/2020 | BCFS Driscoll | Shelter |
| | | | | 2002 Guatemala | 2/16/2020 | F | 2/17/2020 | Southwest Key Glendale | Shelter |
| | | | | 2003 Guatemala | 2/16/2020 | M | 2/17/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | M | 2/18/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2003 Honduras | 2/17/2020 | M | 2/18/2020 | Maryville San Francisco | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | M | 2/18/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2005 Honduras | 2/17/2020 | F | 2/19/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2003 Ecuador | 2/17/2020 | M | 2/18/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2007 Ecuador | 2/17/2020 | M | 2/18/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2005 Guatemala | 2/17/2020 | F | 2/19/2020 | Noank | Shelter |
| | | | | 2003 Honduras | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2005 Guatemala | 2/17/2020 | F | 2/18/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 Honduras | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | M | 2/18/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 El Salvador | 2/17/2020 | F | 2/19/2020 | Noank | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/18/2020 | Maryville San Francisco | Shelter |

Exhibit 93
Page 1696

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 India | 2/17/2020 | M | 2/18/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2005 Guatemala | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2002 India | 2/17/2020 | M | 2/20/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2003 Honduras | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | M | 2/18/2020 | Morrison Downtown | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | M | 2/18/2020 | Catholic Guardian Services Crotona | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | M | 2/18/2020 | Catholic Guardian Services Crotona | Shelter |
| | | | | 2004 Honduras | 2/17/2020 | M | 2/18/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | F | 2/18/2020 | Morrison Downtown | Shelter |
| | | | | 2002 Honduras | 2/17/2020 | M | 2/17/2020 | Southwest Key Casa Houston | Shelter |
| | | | | 2002 India | 2/17/2020 | M | 2/20/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2004 India | 2/17/2020 | M | 2/18/2020 | Heartland Beverly | Shelter |
| | | | | 2005 Mexico | 2/17/2020 | M | 2/18/2020 | Southwest Key San Diego | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | M | 2/18/2020 | Catholic Guardian Services Crotona | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/18/2020 | Board of Child Care - Caminos West Campolina Way | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | M | 2/18/2020 | Board of Child Care - Caminos West Campolina Way | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/18/2020 | Board of Child Care - Caminos West Campolina Way | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | M | 2/19/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | M | 2/17/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2005 Guatemala | 2/17/2020 | F | 2/18/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/18/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2005 China | 2/17/2020 | F | 2/18/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | F | 2/18/2020 | The Villages | Shelter |

**Exhibit 93**
**Page 1697**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/18/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2002 China | 2/17/2020 | F | 2/18/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | F | 2/18/2020 | Youthcare | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/19/2020 | Holy Family Institute | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/19/2020 | KidsPeace | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | M | 2/19/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | F | 2/19/2020 | Holy Family Institute | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | F | 2/18/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2006 Guatemala | 2/17/2020 | M | 2/18/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2010 Guatemala | 2/17/2020 | M | 2/18/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/17/2020 | M | 2/18/2020 | Holy Family Institute | Shelter |
| | | | | 2005 Guatemala | 2/17/2020 | M | 2/18/2020 | Holy Family Institute | Shelter |
| | | | | 2003 El Salvador | 2/18/2020 | M | 2/18/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/18/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | F | 2/18/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2019 Guatemala | 2/17/2020 | F | 2/18/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2005 Guatemala | 2/17/2020 | F | 2/18/2020 | BCFS Driscoll | Shelter |
| | | | | 2002 Honduras | 2/17/2020 | F | 2/18/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2007 Ecuador | 2/17/2020 | F | 2/19/2020 | KidsPeace | Shelter |
| | | | | 2005 Guatemala | 2/17/2020 | M | 2/18/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | F | 2/18/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | | 2002 El Salvador | 2/17/2020 | M | 2/19/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2002 El Salvador | 2/17/2020 | M | 2/19/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2002 Honduras | 2/17/2020 | M | 2/19/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2006 Guatemala | 2/17/2020 | M | 2/19/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2002 Honduras | 2/17/2020 | M | 2/19/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2008 Honduras | 2/18/2020 | F | 2/19/2020 | Bethany Christian Services of Pennsylvania | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/18/2020 | F | 2/19/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Guatemala | 2/18/2020 | M | 2/19/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 Honduras | 2/18/2020 | M | 2/19/2020 | David and Margaret | Shelter |

Exhibit 93
Page 1698

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 2/18/2020 | M | 2/19/2020 | BCFS Baytown | Shelter |
| | | | | 2002 El Salvador | 2/18/2020 | M | 2/19/2020 | MercyFirst | Shelter |
| | | | | 2004 El Salvador | 2/18/2020 | M | 2/19/2020 | MercyFirst | Shelter |
| | | | | 2002 El Salvador | 2/18/2020 | F | 2/18/2020 | Southwest Key Casa Blanca | Shelter |
| | | | | 2002 Guatemala | 2/18/2020 | M | 2/19/2020 | MercyFirst | Shelter |
| | | | | 2003 Guatemala | 2/18/2020 | M | 2/18/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2005 Mexico | 2/18/2020 | M | 2/18/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2009 Mexico | 2/18/2020 | M | 2/18/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2012 Mexico | 2/18/2020 | M | 2/18/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2013 Mexico | 2/18/2020 | M | 2/18/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2010 El Salvador | 2/18/2020 | F | 2/19/2020 | LSS Carolinas TFC | Transitional Foster Care |
| | | | | 2013 El Salvador | 2/18/2020 | F | 2/19/2020 | LSS Carolinas TFC | Transitional Foster Care |
| | | | | 2015 Mexico | 2/18/2020 | F | 2/18/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2017 Mexico | 2/18/2020 | F | 2/18/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2002 Mexico | 2/18/2020 | M | 2/18/2020 | Southwest Key San Diego | Shelter |
| | | | | 2002 Mexico | 2/18/2020 | M | 2/18/2020 | Southwest Key San Diego | Shelter |
| | | | | 2004 Mexico | 2/18/2020 | M | 2/18/2020 | Southwest Key San Diego | Shelter |
| | | | | 2002 Guatemala | 2/18/2020 | M | 2/18/2020 | The Villages | Shelter |
| | | | | 2002 Guatemala | 2/18/2020 | M | 2/19/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 Mexico | 2/18/2020 | M | 2/18/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 Mexico | 2/18/2020 | M | 2/18/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2003 Mexico | 2/18/2020 | M | 2/18/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2020 United States of America | 2/18/2020 | F | 2/18/2020 | Southwest Key Campbell | Shelter |
| | | | | 2003 India | 2/18/2020 | M | 2/19/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2003 India | 2/18/2020 | M | 2/19/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2002 Guatemala | 2/18/2020 | F | 2/19/2020 | BCFS Driscoll | Shelter |
| | | | | 2002 Honduras | 2/18/2020 | F | 2/19/2020 | BCFS Driscoll | Shelter |
| | | | | 2005 Guatemala | 2/18/2020 | F | 2/19/2020 | BCFS Driscoll | Shelter |
| | | | | 2007 El Salvador | 2/18/2020 | M | 2/19/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/18/2020 | M | 2/18/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Honduras | 2/18/2020 | M | 2/18/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Ecuador | 2/18/2020 | F | 2/19/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2002 Guatemala | 2/18/2020 | M | 2/19/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |

**Exhibit 93**
**Page 1699**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_[ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Guatemala | 2/18/2020 | M | 2/19/2020 | BCFS El Paso | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/21/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/21/2020 | KidsPeace | Shelter |
| | | | | 2002 Guinea | 2/19/2020 | M | 2/20/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 India | 2/19/2020 | M | 2/20/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2004 Guatemala | 2/19/2020 | M | 2/20/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/20/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/20/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/20/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Honduras | 2/19/2020 | M | 2/20/2020 | Devereux Advanced Behavioral Health Colorado | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/21/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/21/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/19/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 Honduras | 2/19/2020 | M | 2/21/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/20/2020 | His House | Shelter |
| | | | | 2002 Honduras | 2/19/2020 | M | 2/20/2020 | Devereux Advanced Behavioral Health Colorado | Shelter |
| | | | | 2002 Honduras | 2/19/2020 | M | 2/21/2020 | KidsPeace | Shelter |
| | | | | 2004 Honduras | 2/19/2020 | F | 2/20/2020 | His House | Shelter |
| | | | | 2002 Guinea | 2/19/2020 | M | 2/20/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| | | | | 2010 Guatemala | 2/19/2020 | F | 2/20/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/19/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| | | | | 2005 Guatemala | 2/19/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| | | | | 2003 Honduras | 2/19/2020 | M | 2/20/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2004 Guatemala | 2/19/2020 | M | 2/20/2020 | The Villages | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | F | 2/20/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | | 2005 Guatemala | 2/19/2020 | F | 2/20/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2008 Ecuador | 2/19/2020 | F | 2/20/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/19/2020 | M | 2/20/2020 | The Villages | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/20/2020 | The Villages | Shelter |
| | | | | 2004 Guatemala | 2/19/2020 | F | 2/20/2020 | USCRI - Rinconcito del Sol | Shelter |

Exhibit 93
Page 1700

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | Guatemala | 2/19/2020 | M | 2/20/2020 | Alba Care Services Inc | Transitional Foster Care |
| 2013 | | | | Ecuador | 2/19/2020 | M | 2/20/2020 | Cayuga Centers | Transitional Foster Care |
| 2017 | | | | Ecuador | 2/19/2020 | F | 2/20/2020 | Cayuga Centers | Transitional Foster Care |
| 2010 | | | | Ecuador | 2/19/2020 | F | 2/20/2020 | Cayuga Centers | Transitional Foster Care |
| 2002 | | | | Guatemala | 2/19/2020 | F | 2/20/2020 | USCRI - Rinconcito del Sol | Shelter |
| 2003 | | | | Guatemala | 2/19/2020 | M | 2/20/2020 | The Villages | Shelter |
| 2002 | | | | Guatemala | 2/19/2020 | F | 2/20/2020 | USCRI - Rinconcito del Sol | Shelter |
| 2002 | | | | Honduras | 2/19/2020 | F | 2/20/2020 | USCRI - Rinconcito del Sol | Shelter |
| 2005 | | | | Mexico | 2/19/2020 | M | 2/20/2020 | Southwest Key San Diego | Shelter |
| 2003 | | | | Guatemala | 2/19/2020 | M | 2/19/2020 | Southwest Key Canutillo | Shelter |
| 2004 | | | | Guatemala | 2/19/2020 | M | 2/20/2020 | MercyFirst | Shelter |
| 2003 | | | | Guatemala | 2/19/2020 | M | 2/20/2020 | MercyFirst | Shelter |
| 2004 | | | | Guatemala | 2/19/2020 | M | 2/20/2020 | MercyFirst | Shelter |
| 2011 | | | | Honduras | 2/19/2020 | F | 2/20/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| 2002 | | | | Guatemala | 2/19/2020 | M | 2/20/2020 | Leake and Watts | Shelter |
| 2011 | | | | El Salvador | 2/19/2020 | M | 2/20/2020 | Alba Care Services Inc | Transitional Foster Care |
| 2005 | | | | Guatemala | 2/19/2020 | F | 2/20/2020 | USCRI - Rinconcito del Sol | Shelter |
| 2004 | | | | Guatemala | 2/19/2020 | F | 2/20/2020 | USCRI - Rinconcito del Sol | Shelter |
| 2008 | | | | Honduras | 2/19/2020 | F | 2/20/2020 | Bokenkamp TFC | Transitional Foster Care |
| 2014 | | | | Honduras | 2/19/2020 | F | 2/20/2020 | Bokenkamp TFC | Transitional Foster Care |
| 2004 | | | | El Salvador | 2/19/2020 | M | 2/21/2020 | Abbott House Shelter | Shelter |
| 2005 | | | | Ecuador | 2/19/2020 | F | 2/21/2020 | Abbott House Shelter | Shelter |
| 2006 | | | | Ecuador | 2/19/2020 | M | 2/21/2020 | Abbott House Shelter | Shelter |
| 2005 | | | | Guatemala | 2/19/2020 | F | 2/20/2020 | CHSI San Benito | Shelter |
| 2004 | | | | Ecuador | 2/19/2020 | F | 2/20/2020 | CHSI San Benito | Shelter |
| 2002 | | | | El Salvador | 2/19/2020 | M | 2/20/2020 | Southwest Key Casa Kokopelli | Shelter |
| 2002 | | | | Guatemala | 2/19/2020 | M | 2/20/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| 2005 | | | | Honduras | 2/20/2020 | M | 2/22/2020 | Catholic Guardian Services - University Residence | Shelter |
| 2002 | | | | Guatemala | 2/20/2020 | M | 2/22/2020 | Catholic Guardian Services - University Residence | Shelter |
| 2003 | | | | Guatemala | 2/20/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| 2003 | | | | Guatemala | 2/20/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| 2002 | | | | Honduras | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |
| 2002 | | | | Vietnam | 2/20/2020 | M | 2/21/2020 | Heartland Intl Childrens Center | Shelter |
| 2005 | | | | Guatemala | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |

**Exhibit 93**
**Page 1701**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2002 | Guatemala | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2009 | Guatemala | 2/20/2020 | M | 2/21/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2004 | El Salvador | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2003 | Honduras | 2/20/2020 | F | 2/22/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | M | 2/22/2020 | Abbott House Shelter | Shelter |
| | | | 2004 | Honduras | 2/20/2020 | F | 2/20/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2003 | Honduras | 2/20/2020 | M | 2/20/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/20/2020 | CHSI Los Fresnos | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2004 | Guatemala | 2/20/2020 | M | 2/22/2020 | Abbott House Shelter | Shelter |
| | | | 2005 | Guatemala | 2/20/2020 | F | 2/21/2020 | Maryville Casa Esperanza | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/20/2020 | CHSI Los Fresnos | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/22/2020 | Abbott House Shelter | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | F | 2/21/2020 | Maryville Casa Esperanza | Shelter |
| | | | 2003 | Honduras | 2/20/2020 | M | 2/22/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | El Salvador | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2005 | Honduras | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2004 | Guatemala | 2/20/2020 | M | 2/22/2020 | Abbott House Shelter | Shelter |
| | | | 2004 | Guatemala | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2004 | Guatemala | 2/20/2020 | F | 2/21/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/20/2020 | CHSI Los Fresnos | Shelter |
| | | | 2004 | El Salvador | 2/20/2020 | M | 2/22/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Mexico | 2/20/2020 | M | 2/22/2020 | Childrens Village Shelter | Shelter |
| | | | 2008 | Honduras | 2/20/2020 | F | 2/21/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | 2004 | Honduras | 2/20/2020 | M | 2/21/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | 2005 | Honduras | 2/20/2020 | F | 2/21/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | 2008 | Mexico | 2/20/2020 | F | 2/21/2020 | Youth For Tomorrow | Shelter |
| | | | 2004 | Guatemala | 2/20/2020 | M | 2/22/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | M | 2/20/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/21/2020 | Bokenkamp | Shelter |
| | | | 2005 | Guatemala | 2/20/2020 | F | 2/21/2020 | Bokenkamp | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | M | 2/22/2020 | Childrens Village Shelter | Shelter |
| | | | 2016 | Honduras | 2/20/2020 | F | 2/21/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/20/2020 | F | 2/21/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | M | 2/21/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2002 | Honduras | 2/20/2020 | M | 2/21/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2008 | Guatemala | 2/20/2020 | F | 2/21/2020 | Upbring | Transitional Foster Care |
| | | | 2013 | Guatemala | 2/20/2020 | M | 2/22/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | 2002 | El Salvador | 2/20/2020 | M | 2/21/2020 | Cayuga Centers | Transitional Foster Care |

**Exhibit 93**
**Page 1702**

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2012 | El Salvador | 2/20/2020 | M | 2/21/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/20/2020 | Southwest Key Rio Grande | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | M | 2/21/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | M | 2/21/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | M | 2/22/2020 | Catholic Guardian Services | Shelter |
| | | | 2003 | El Salvador | 2/20/2020 | M | 2/21/2020 | BCFS Baytown | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/21/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2005 | Mexico | 2/20/2020 | M | 2/21/2020 | Childrens Village SS | Staff Secure |
| | | | 2002 | Ecuador | 2/20/2020 | M | 2/21/2020 | Southwest Key Rio Grande | Shelter |
| | | | 2005 | Haiti | 2/20/2020 | F | 2/21/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | 2010 | Guatemala | 2/20/2020 | M | 2/20/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | 2004 | Guatemala | 2/20/2020 | M | 2/20/2020 | Southwest Key Rio Grande | Shelter |
| | | | 2009 | El Salvador | 2/20/2020 | M | 2/21/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | 2008 | El Salvador | 2/20/2020 | F | 2/21/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | 2005 | Honduras | 2/20/2020 | F | 2/22/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2015 | Honduras | 2/20/2020 | M | 2/21/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | 2003 | India | 2/20/2020 | M | 2/22/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | 2002 | India | 2/20/2020 | M | 2/22/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | 2002 | India | 2/20/2020 | M | 2/22/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | 2003 | Mexico | 2/20/2020 | M | 2/21/2020 | Southwest Key San Diego | Shelter |
| | | | 2003 | Honduras | 2/20/2020 | M | 2/21/2020 | Crittenton Shelter | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | F | 2/21/2020 | Crittenton Shelter | Shelter |
| | | | 2005 | Guatemala | 2/20/2020 | M | 2/21/2020 | Crittenton Shelter | Shelter |
| | | | 2004 | Mexico | 2/20/2020 | M | 2/21/2020 | Southwest Key Casa Blanca | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/21/2020 | Crittenton Shelter | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/21/2020 | Crittenton Shelter | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | M | 2/21/2020 | Devereux Advanced Behavioral Health Colorado | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | F | 2/21/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/21/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | F | 2/21/2020 | Bethany Childrens Home - Helping Hands | Shelter |

**Exhibit 93**
**Page 1703**

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/21/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | 2005 | Honduras | 2/21/2020 | M | 2/22/2020 | Southwest Key Casa Houston | Shelter |
| | | | 2003 | Guatemala | 2/21/2020 | F | 2/21/2020 | SWK Casa Fortaleza | Shelter |
| | | | 2002 | Honduras | 2/21/2020 | M | 2/21/2020 | SWK Processing Center | Shelter |
| | | | 2002 | Guatemala | 2/21/2020 | M | 2/21/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | 2002 | Guatemala | 2/21/2020 | M | 2/22/2020 | Southwest Key Casa Houston | Shelter |
| | | | 2004 | Guatemala | 2/21/2020 | M | 2/22/2020 | Southwest Key Casa Houston | Shelter |
| | | | 2003 | Guatemala | 2/21/2020 | F | 2/21/2020 | SWK Casa Fortaleza | Shelter |
| | | | 2003 | Guatemala | 2/21/2020 | M | 2/22/2020 | Southwest Key Casa Houston | Shelter |
| | | | 2006 | Mexico | 2/21/2020 | M | 2/21/2020 | SWK Casa Fortaleza | Shelter |
| | | | 2003 | Guatemala | 2/21/2020 | M | 2/21/2020 | SWK Casa Fortaleza | Shelter |
| | | | 2014 | Mexico | 2/21/2020 | F | 2/22/2020 | Upbring | Transitional Foster Care |
| | | | 2004 | Guatemala | 2/21/2020 | M | 2/21/2020 | SWK Processing Center | Shelter |
| | | | 2004 | Vietnam | 2/21/2020 | F | 2/22/2020 | Heartland Intl Childrens Center | Shelter |
| | | | 2009 | El Salvador | 2/21/2020 | M | 2/22/2020 | Devereux Advanced Behavioral Health Connecticut | Shelter |
| | | | 2002 | Honduras | 2/21/2020 | M | 2/21/2020 | SWK Processing Center | Shelter |
| | | | 2004 | Honduras | 2/21/2020 | M | 2/22/2020 | CC Houston | Shelter |
| | | | 2004 | Guatemala | 2/21/2020 | M | 2/22/2020 | CC Houston | Shelter |
| | | | 2003 | Guatemala | 2/21/2020 | M | 2/22/2020 | CC Houston | Shelter |
| | | | 2018 | Mexico | 2/21/2020 | M | 2/22/2020 | Bethany Christian Services of Northern California (BCS Modesto) | Shelter |
| | | | 2002 | Mexico | 2/21/2020 | F | 2/22/2020 | Bethany Christian Services of Northern California (BCS Modesto) | Shelter |
| | | | 2002 | Guatemala | 2/21/2020 | M | 2/22/2020 | Southwest Key Casa Houston | Shelter |
| | | | 2002 | Guatemala | 2/21/2020 | F | 2/22/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | 2002 | Ecuador | 2/21/2020 | F | 2/22/2020 | Leake and Watts | Shelter |

Exhibit 93
Page 1704

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Ecuador | 2/21/2020 | M | 2/22/2020 | Leake and Watts | Shelter |
| | | | | 2002 Ecuador | 2/21/2020 | M | 2/22/2020 | Leake and Watts | Shelter |
| | | | | 2006 Ecuador | 2/21/2020 | F | 2/22/2020 | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 2/21/2020 | M | 2/22/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Ecuador | 2/21/2020 | F | 2/22/2020 | Upbring | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/21/2020 | F | 2/22/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Guatemala | 2/21/2020 | M | 2/22/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2006 Honduras | 2/21/2020 | M | 2/22/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2011 Honduras | 2/21/2020 | F | 2/22/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2016 Honduras | 2/21/2020 | M | 2/22/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2004 Honduras | 2/21/2020 | M | 2/22/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2003 Honduras | 2/21/2020 | F | 2/22/2020 | CHS Stanford House | Shelter |
| | | | | 2004 Honduras | 2/21/2020 | F | 2/22/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Honduras | 2/21/2020 | M | 2/22/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2002 Honduras | 2/21/2020 | M | 2/22/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2003 Guatemala | 2/21/2020 | F | 2/22/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2002 Mexico | 2/21/2020 | M | 2/21/2020 | Southwest Key San Diego | Shelter |
| | | | | 2006 Honduras | 2/21/2020 | F | 2/21/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2005 El Salvador | 2/21/2020 | F | 2/22/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2002 El Salvador | 2/21/2020 | M | 2/22/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 2/21/2020 | M | 2/21/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2005 Guatemala | 2/21/2020 | F | 2/22/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2007 Ecuador | 2/21/2020 | M | 2/21/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2020 United States of America | 2/21/2020 | | 2/19/2020 | Southwest Key Campbell | Shelter |
| | | | | 2005 Honduras | 2/21/2020 | M | 2/21/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2006 Vietnam | 2/21/2020 | F | 2/22/2020 | David and Margaret | Shelter |
| | | | | 2003 Honduras | 2/21/2020 | M | 2/23/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2018 Honduras | 2/21/2020 | F | 2/22/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/21/2020 | F | 2/22/2020 | Bokenkamp | Shelter |

**Exhibit 93**
**Page 1705**

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | Mexico | 2/22/2020 | M | 2/22/2020 | Southwest Key Las Palmas | Shelter |
| | | | 2003 | Honduras | 2/22/2020 | M | 2/22/2020 | BCFS Harlingen | Shelter |
| | | | 2013 | Guatemala | 2/22/2020 | F | 2/23/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Guatemala | 2/22/2020 | M | 2/22/2020 | Southwest Key Las Palmas | Shelter |
| | | | 2002 | Guatemala | 2/22/2020 | M | 2/22/2020 | Southwest Key Las Palmas | Shelter |
| | | | 2003 | India | 2/22/2020 | M | 2/23/2020 | Heartland Intl Childrens Center | Shelter |
| | | | 2003 | India | 2/22/2020 | M | 2/23/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | 2002 | Ecuador | 2/22/2020 | M | 2/22/2020 | Southwest Key Las Palmas | Shelter |
| | | | 2003 | Honduras | 2/22/2020 | F | 2/22/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2003 | Honduras | 2/22/2020 | M | 2/22/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2004 | Honduras | 2/22/2020 | M | 2/22/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2003 | Honduras | 2/22/2020 | M | 2/22/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2002 | Honduras | 2/22/2020 | M | 2/22/2020 | Grace House Childrens Shelter | Shelter |
| | | | 2003 | Honduras | 2/22/2020 | M | 2/23/2020 | Grace House Childrens Shelter | Shelter |
| | | | 2017 | Mexico | 2/22/2020 | M | 2/22/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | 2002 | El Salvador | 2/22/2020 | F | 2/24/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | Guatemala | 2/22/2020 | M | 2/23/2020 | Youth For Tomorrow | Shelter |
| | | | 2007 | Nicaragua | 2/22/2020 | F | 2/22/2020 | Southwest Key San Diego | Shelter |
| | | | 2002 | Mexico | 2/22/2020 | M | 2/24/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | El Salvador | 2/22/2020 | M | 2/22/2020 | Southwest Key Canutillo | Shelter |
| | | | 2004 | Guatemala | 2/22/2020 | M | 2/23/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2003 | Ecuador | 2/22/2020 | F | 2/23/2020 | Center for Family Services Shelter | Shelter |
| | | | 2019 | Ecuador | 2/22/2020 | M | 2/23/2020 | Center for Family Services Shelter | Shelter |
| | | | 2004 | Honduras | 2/22/2020 | M | 2/23/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2013 | Honduras | 2/22/2020 | F | 2/23/2020 | Urban Strategies - Refugio Iglesia de Dios TFC | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/22/2020 | M | 2/24/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | 2004 | Guatemala | 2/22/2020 | M | 2/24/2020 | Childrens Home of Kingston | Shelter |
| | | | 2002 | Guatemala | 2/22/2020 | M | 2/24/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 2/22/2020 | M | 2/24/2020 | Childrens Village Shelter | Shelter |

Exhibit 93
Page 1706

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2005 | Guatemala | 2/22/2020 | M | 2/24/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 2/22/2020 | M | 2/24/2020 | Childrens Village Shelter | Shelter |
| | | | 2005 | Honduras | 2/22/2020 | M | 2/23/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Guatemala | 2/22/2020 | M | 2/22/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2003 | Honduras | 2/22/2020 | M | 2/24/2020 | Samaritas Kentwood | Shelter |
| | | | 2012 | Nicaragua | 2/22/2020 | M | 2/23/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/22/2020 | M | 2/24/2020 | Samaritas Kentwood | Shelter |
| | | | 2005 | Guatemala | 2/22/2020 | M | 2/23/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | Guatemala | 2/22/2020 | M | 2/23/2020 | BCFS San Antonio | Shelter |
| | | | 2002 | Guatemala | 2/22/2020 | F | 2/23/2020 | Southwest Key El Presidente | Shelter |
| | | | 2003 | Guatemala | 2/22/2020 | F | 2/23/2020 | Southwest Key El Presidente | Shelter |
| | | | 2005 | Guatemala | 2/22/2020 | F | 2/23/2020 | Southwest Key El Presidente | Shelter |
| | | | 2003 | Guatemala | 2/22/2020 | M | 2/23/2020 | Southwest Key El Presidente | Shelter |
| | | | 2004 | Guatemala | 2/22/2020 | M | 2/23/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2002 | Guatemala | 2/22/2020 | M | 2/23/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Guatemala | 2/22/2020 | M | 2/23/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Guatemala | 2/22/2020 | M | 2/23/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Honduras | 2/22/2020 | F | 2/23/2020 | Morrison Downtown | Shelter |
| | | | 2005 | Honduras | 2/22/2020 | M | 2/23/2020 | Morrison Downtown | Shelter |
| | | | 2005 | Honduras | 2/22/2020 | M | 2/23/2020 | Morrison Downtown | Shelter |
| | | | 2002 | Guatemala | 2/22/2020 | M | 2/23/2020 | BCFS Chavaneaux | Shelter |
| | | | 2003 | Honduras | 2/22/2020 | M | 2/23/2020 | Childrens Village Shelter | Shelter |
| | | | 2007 | Mexico | 2/23/2020 | M | 2/24/2020 | Devereux Advanced Behavioral Health Connecticut | Shelter |
| | | | 2002 | El Salvador | 2/23/2020 | F | 2/24/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | M | 2/23/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2002 | Guatemala | 2/23/2020 | M | 2/24/2020 | BCFS El Paso | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | M | 2/24/2020 | BCFS El Paso | Shelter |
| | | | 2002 | Guatemala | 2/23/2020 | M | 2/24/2020 | BCFS El Paso | Shelter |
| | | | 2005 | Guatemala | 2/23/2020 | M | 2/24/2020 | Devereux Texas | Shelter |
| | | | 2002 | Guatemala | 2/23/2020 | M | 2/24/2020 | Center for Family Services Northfield | Shelter |

**Exhibit 93**
**Page 1707**

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 | Guatemala | 2/23/2020 | M | 2/24/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2003 | Guatemala | 2/23/2020 | M | 2/24/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2004 | Guatemala | 2/23/2020 | M | 2/24/2020 | BCFS El Paso | Shelter |
| | | | | 2003 | Guatemala | 2/23/2020 | M | 2/24/2020 | KidsPeace | Shelter |
| | | | | 2003 | Guatemala | 2/23/2020 | M | 2/24/2020 | Holy Family Institute | Shelter |
| | | | | 2002 | Guatemala | 2/23/2020 | M | 2/23/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2006 | Guatemala | 2/23/2020 | M | 2/23/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2004 | Guatemala | 2/23/2020 | M | 2/23/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2002 | Guatemala | 2/23/2020 | M | 2/23/2020 | SWK Processing Center | Shelter |
| | | | | 2005 | Guatemala | 2/23/2020 | M | 2/23/2020 | SWK Processing Center | Shelter |
| | | | | 2005 | Honduras | 2/23/2020 | F | 2/23/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2003 | Guatemala | 2/23/2020 | M | 2/23/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 | Guatemala | 2/23/2020 | M | 2/23/2020 | SWK Processing Center | Shelter |
| | | | | 2002 | Guatemala | 2/23/2020 | M | 2/24/2020 | His House | Shelter |
| | | | | 2002 | Guatemala | 2/23/2020 | M | 2/23/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 | Guatemala | 2/23/2020 | M | 2/24/2020 | Devereux Texas | Shelter |
| | | | | 2004 | Guatemala | 2/23/2020 | M | 2/24/2020 | KidsPeace | Shelter |
| | | | | 2003 | Guatemala | 2/23/2020 | M | 2/24/2020 | Holy Family Institute | Shelter |
| | | | | 2012 | Guatemala | 2/23/2020 | F | 2/24/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2016 | Guatemala | 2/23/2020 | F | 2/24/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 | Guatemala | 2/23/2020 | F | 2/25/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2004 | Nicaragua | 2/23/2020 | M | 2/24/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2008 | El Salvador | 2/23/2020 | M | 2/24/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 | El Salvador | 2/23/2020 | F | 2/24/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2007 | Guatemala | 2/23/2020 | M | 2/24/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2004 | Guatemala | 2/23/2020 | M | 2/24/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 | Ecuador | 2/23/2020 | M | 2/25/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 | Guatemala | 2/23/2020 | F | 2/25/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 | Guatemala | 2/23/2020 | M | 2/25/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 | Guatemala | 2/23/2020 | M | 2/25/2020 | Abbott House Shelter | Shelter |
| | | | | 2004 | Guatemala | 2/23/2020 | M | 2/24/2020 | MercyFirst | Shelter |
| | | | | 2003 | Guatemala | 2/23/2020 | F | 2/25/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 | Guatemala | 2/23/2020 | M | 2/25/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 | El Salvador | 2/23/2020 | M | 2/24/2020 | MercyFirst | Shelter |
| | | | | 2003 | Guatemala | 2/23/2020 | M | 2/23/2020 | BCFS Harlingen | Shelter |
| | | | | 2004 | Guatemala | 2/23/2020 | M | 2/24/2020 | MercyFirst | Shelter |

Exhibit 93
Page 1708

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | Guatemala | 2/23/2020 | M | 2/24/2020 | MercyFirst | Shelter |
| | | | 2007 | Guatemala | 2/23/2020 | M | 2/24/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | El Salvador | 2/23/2020 | M | 2/25/2020 | Catholic Guardian Services | Shelter |
| | | | 2002 | Guatemala | 2/23/2020 | M | 2/24/2020 | MercyFirst | Shelter |
| | | | 2005 | El Salvador | 2/23/2020 | M | 2/25/2020 | Catholic Guardian Services | Shelter |
| | | | 2002 | El Salvador | 2/23/2020 | M | 2/24/2020 | His House | Shelter |
| | | | 2002 | Guatemala | 2/23/2020 | M | 2/24/2020 | His House | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | F | 2/25/2020 | Center for Family Services Northfield | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | M | 2/24/2020 | The Villages | Shelter |
| | | | 2004 | Honduras | 2/23/2020 | M | 2/25/2020 | The Villages | Shelter |
| | | | 2002 | El Salvador | 2/23/2020 | M | 2/24/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | 2006 | El Salvador | 2/23/2020 | M | 2/24/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | F | 2/24/2020 | Holy Family Institute | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | M | 2/24/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | 2005 | Mexico | 2/23/2020 | F | 2/24/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | 2002 | Mexico | 2/23/2020 | F | 2/24/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | 2003 | El Salvador | 2/23/2020 | F | 2/24/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | 2003 | El Salvador | 2/23/2020 | M | 2/24/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | 2002 | Mexico | 2/23/2020 | F | 2/24/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | 2002 | Belize | 2/23/2020 | F | 2/24/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | F | 2/24/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | F | 2/24/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | M | 2/24/2020 | KidsPeace | Shelter |
| | | | 2004 | Guatemala | 2/23/2020 | M | 2/24/2020 | KidsPeace | Shelter |
| | | | 2002 | Guatemala | 2/23/2020 | M | 2/24/2020 | The Villages | Shelter |
| | | | 2003 | Honduras | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Guatemala | 2/24/2020 | F | 2/25/2020 | Leake and Watts | Shelter |
| | | | 2005 | Guatemala | 2/24/2020 | F | 2/25/2020 | Leake and Watts | Shelter |
| | | | 2003 | Guatemala | 2/24/2020 | M | 2/25/2020 | Leake and Watts | Shelter |
| | | | 2003 | Guatemala | 2/24/2020 | M | 2/25/2020 | Catholic Charities Boystown | Shelter |
| | | | 2003 | Guatemala | 2/24/2020 | F | 2/25/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2006 | Honduras | 2/24/2020 | M | 2/25/2020 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |

**Exhibit 93**
**Page 1709**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/25/2020 | Leake and Watts | Shelter |
| | | | | 2004 Honduras | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 2/24/2020 | M | 2/25/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/25/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2006 Ecuador | 2/24/2020 | F | 2/25/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2008 Ecuador | 2/24/2020 | M | 2/25/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Honduras | 2/24/2020 | M | 2/25/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2004 Guatemala | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/25/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Honduras | 2/24/2020 | M | 2/25/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Honduras | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 2/24/2020 | M | 2/25/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2005 Honduras | 2/24/2020 | F | 2/25/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2003 El Salvador | 2/24/2020 | F | 2/25/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/25/2020 | The Villages | Shelter |
| | | | | 2005 Guatemala | 2/24/2020 | M | 2/25/2020 | The Villages | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | F | 2/25/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | M | 2/25/2020 | The Villages | Shelter |
| | | | | 2002 El Salvador | 2/24/2020 | M | 2/25/2020 | The Villages | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | M | 2/25/2020 | The Villages | Shelter |
| | | | | 2005 Guatemala | 2/24/2020 | M | 2/25/2020 | The Villages | Shelter |
| | | | | 2004 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Estrella | Shelter |
| | | | | 2004 Guatemala | 2/24/2020 | F | 2/25/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2007 Guatemala | 2/24/2020 | F | 2/25/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/24/2020 | F | 2/25/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Estrella | Shelter |
| | | | | 2011 Guatemala | 2/24/2020 | F | 2/25/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2005 Honduras | 2/24/2020 | F | 2/25/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | M | 2/25/2020 | Leake and Watts | Shelter |
| | | | | 2003 Honduras | 2/24/2020 | M | 2/25/2020 | Grace House Childrens Shelter | Shelter |

**Exhibit 93**
**Page 1710**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 2/24/2020 | M | 2/25/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2004 Guatemala | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | F | 2/25/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | F | 2/25/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2003 Honduras | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2018 Guatemala | 2/24/2020 | M | 2/25/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/24/2020 | F | 2/25/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | F | 2/25/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2007 Ecuador | 2/24/2020 | M | 2/26/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2002 Bangladesh | 2/24/2020 | M | 2/25/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Honduras | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Honduras | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Honduras | 2/24/2020 | M | 2/25/2020 | BCFS San Antonio | Shelter |
| | | | | 2002 Mexico | 2/24/2020 | M | 2/25/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | M | 2/25/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 2/24/2020 | F | 2/25/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2004 Honduras | 2/24/2020 | M | 2/25/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Haiti | 2/25/2020 | F | 2/26/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2011 Honduras | 2/25/2020 | F | 2/26/2020 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2016 Honduras | 2/25/2020 | F | 2/26/2020 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2008 Honduras | 2/25/2020 | M | 2/25/2020 | Upbring | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key Estrella | Shelter |

**Exhibit 93**
**Page 1711**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Guatemala | 2/25/2020 | F | 2/26/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2005 El Salvador | 2/25/2020 | M | 2/26/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2002 El Salvador | 2/25/2020 | F | 2/26/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2010 El Salvador | 2/25/2020 | F | 2/26/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2003 El Salvador | 2/25/2020 | F | 2/27/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 El Salvador | 2/25/2020 | F | 2/27/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 El Salvador | 2/25/2020 | F | 2/27/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 El Salvador | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 2/25/2020 | F | 2/26/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | F | 2/25/2020 | Southwest Key Estrella | Shelter |
| | | | | 2004 Guatemala | 2/25/2020 | F | 2/25/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Guatemala | 2/25/2020 | F | 2/26/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/25/2020 | CHS Stanford House | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | F | 2/26/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2005 Guatemala | 2/25/2020 | M | 2/26/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/25/2020 | CHS Stanford House | Shelter |
| | | | | 2005 Guatemala | 2/25/2020 | F | 2/26/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2006 Honduras | 2/25/2020 | F | 2/26/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Mexico | 2/25/2020 | M | 2/25/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | F | 2/26/2020 | Seton Home | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/25/2020 | CHS Stanford House | Shelter |
| | | | | 2004 Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Montezuma | Shelter |

**Exhibit 93**
**Page 1712**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/26/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2002 Nicaragua | 2/25/2020 | M | 2/26/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2006 Guatemala | 2/25/2020 | M | 2/26/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 2/25/2020 | F | 2/26/2020 | Childrens Village Shelter | Shelter |
| | | | | 2007 Guatemala | 2/25/2020 | | 2/26/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | | 2006 Honduras | 2/25/2020 | F | 2/27/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/27/2020 | BCFS Harlingen | Shelter |
| | | | | 2004 Guatemala | 2/25/2020 | M | 2/26/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2006 Guatemala | 2/25/2020 | M | 2/26/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2002 Guatemala | 2/25/2020 | M | 2/26/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 El Salvador | 2/25/2020 | M | 2/26/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2006 El Salvador | 2/25/2020 | F | 2/26/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2009 El Salvador | 2/25/2020 | M | 2/26/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2004 El Salvador | 2/25/2020 | M | 2/26/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2006 Honduras | 2/25/2020 | F | 2/26/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2012 Honduras | 2/25/2020 | M | 2/26/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2004 El Salvador | 2/25/2020 | M | 2/26/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2004 El Salvador | 2/25/2020 | M | 2/26/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2015 El Salvador | 2/25/2020 | F | 2/26/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2004 Honduras | 2/25/2020 | F | 2/27/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2020 United States of America | 2/25/2020 | M | 2/19/2020 | Upbring | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 El Salvador | 2/25/2020 | M | 2/26/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 China | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2009 El Salvador | 2/25/2020 | F | 2/26/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Houston | Shelter |
| | | | | 2002 Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Houston | Shelter |

**Exhibit 93**
**Page 1713**

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2004 | Guatemala | 2/25/2020 | M | 2/25/2020 | David and Margaret | Shelter |
| | | | 2002 | Guatemala | 2/25/2020 | F | 2/26/2020 | CHSI Los Fresnos | Shelter |
| | | | 2003 | Guatemala | 2/25/2020 | M | 2/25/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | 2002 | Honduras | 2/25/2020 | M | 2/27/2020 | BCFS Harlingen | Shelter |
| | | | 2002 | Honduras | 2/25/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | 2003 | Honduras | 2/25/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | 2003 | Guatemala | 2/25/2020 | M | 2/26/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2003 | Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Blanca | Shelter |
| | | | 2003 | Guatemala | 2/25/2020 | M | 2/26/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2004 | Honduras | 2/25/2020 | M | 2/26/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2002 | Honduras | 2/25/2020 | F | 2/26/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2019 | Honduras | 2/25/2020 | M | 2/26/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2002 | Guatemala | 2/25/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | 2005 | Honduras | 2/25/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | 2012 | Honduras | 2/26/2020 | M | 2/27/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | 2005 | Honduras | 2/26/2020 | F | 2/27/2020 | His House | Shelter |
| | | | 2006 | Honduras | 2/26/2020 | F | 2/27/2020 | His House | Shelter |
| | | | 2008 | Honduras | 2/26/2020 | M | 2/27/2020 | His House | Shelter |
| | | | 2003 | Guatemala | 2/26/2020 | M | 2/27/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | 2002 | Honduras | 2/26/2020 | M | 2/26/2020 | Southwest Key San Diego | Shelter |
| | | | 2005 | Guatemala | 2/26/2020 | M | 2/27/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | 2008 | Guatemala | 2/26/2020 | M | 2/28/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/26/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | 2002 | Guatemala | 2/26/2020 | M | 2/26/2020 | Rite of Passage - Sycamore | Shelter |
| | | | 2002 | Guatemala | 2/26/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | 2003 | El Salvador | 2/26/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | 2002 | Guatemala | 2/26/2020 | F | 2/26/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | 2005 | Honduras | 2/26/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | 2004 | Honduras | 2/26/2020 | F | 2/27/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | 2010 | Honduras | 2/26/2020 | M | 2/27/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | 2003 | El Salvador | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | El Salvador | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2006 | Honduras | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Padre | Shelter |

**Exhibit 93**
**Page 1714**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 El Salvador | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2010 Honduras | 2/26/2020 | F | 2/27/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2003 Honduras | 2/26/2020 | F | 2/27/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2007 Honduras | 2/26/2020 | M | 2/27/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2002 Honduras | 2/26/2020 | F | 2/27/2020 | CC Houston | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | F | 2/27/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2002 Honduras | 2/26/2020 | F | 2/27/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 Guatemala | 2/26/2020 | F | 2/27/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 Honduras | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/27/2020 | BCFS El Paso | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Guatemala | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Guatemala | 2/26/2020 | F | 2/26/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | F | 2/26/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/26/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Honduras | 2/26/2020 | F | 2/26/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2013 El Salvador | 2/26/2020 | M | 2/27/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2004 Mexico | 2/26/2020 | M | 2/26/2020 | Southwest Key San Diego | Shelter |
| | | | | 2011 El Salvador | 2/26/2020 | M | 2/27/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2005 Mexico | 2/26/2020 | F | 2/26/2020 | Southwest Key San Diego | Shelter |
| | | | | 2009 Honduras | 2/26/2020 | M | 2/27/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/26/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2005 India | 2/26/2020 | M | 2/28/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 India | 2/26/2020 | M | 2/28/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 India | 2/26/2020 | M | 2/28/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2005 Mexico | 2/26/2020 | F | 2/27/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | F | 2/27/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Mexico | 2/26/2020 | M | 2/26/2020 | Southwest Key San Diego | Shelter |

Exhibit 93
Page 1715

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2008 | Ecuador | 2/26/2020 | M | 2/28/2020 | Abbott House TFC | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/26/2020 | F | 2/27/2020 | Morrison Downtown | Shelter |
| | | | 2002 | Guatemala | 2/26/2020 | F | 2/27/2020 | Morrison Downtown | Shelter |
| | | | 2002 | Guatemala | 2/26/2020 | M | 2/27/2020 | Morrison Downtown | Shelter |
| | | | 2003 | Guatemala | 2/26/2020 | M | 2/27/2020 | Morrison Downtown | Shelter |
| | | | 2004 | Guatemala | 2/26/2020 | M | 2/27/2020 | BCFS Baytown | Shelter |
| | | | 2004 | Guatemala | 2/26/2020 | M | 2/27/2020 | Southwest Key Campbell | Shelter |
| | | | 2002 | Guatemala | 2/26/2020 | M | 2/27/2020 | Southwest Key Campbell | Shelter |
| | | | 2004 | Guatemala | 2/26/2020 | M | 2/27/2020 | BCFS Harlingen | Shelter |
| | | | 2005 | Ecuador | 2/26/2020 | M | 2/27/2020 | David and Margaret | Shelter |
| | | | 2003 | Honduras | 2/26/2020 | F | 2/27/2020 | David and Margaret | Shelter |
| | | | 2003 | Guatemala | 2/26/2020 | M | 2/27/2020 | Southwest Key El Presidente | Shelter |
| | | | 2002 | Honduras | 2/26/2020 | M | 2/27/2020 | David and Margaret | Shelter |
| | | | 2002 | Honduras | 2/26/2020 | M | 2/27/2020 | David and Margaret | Shelter |
| | | | 2010 | El Salvador | 2/26/2020 | F | 2/27/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | 2005 | El Salvador | 2/26/2020 | M | 2/27/2020 | David and Margaret | Shelter |
| | | | 2002 | Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | 2007 | Honduras | 2/27/2020 | F | 2/28/2020 | CCC Richmond Shelter | Shelter |
| | | | 2004 | Honduras | 2/27/2020 | M | 2/28/2020 | SWK Casa Fortaleza | Shelter |
| | | | 2011 | Honduras | 2/27/2020 | F | 2/27/2020 | Upbring | Transitional Foster Care |
| | | | 2005 | Guatemala | 2/27/2020 | M | 2/28/2020 | SWK Casa Fortaleza | Shelter |
| | | | 2002 | Honduras | 2/27/2020 | M | 2/28/2020 | SWK Casa Fortaleza | Shelter |
| | | | 2002 | Honduras | 2/27/2020 | M | 2/28/2020 | SWK Casa Fortaleza | Shelter |
| | | | 2009 | El Salvador | 2/27/2020 | M | 2/28/2020 | Urban Strategies - Refugio Paz Naz | Transitional Foster Care |
| | | | 2009 | El Salvador | 2/27/2020 | F | 2/27/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | 2002 | Honduras | 2/27/2020 | M | 2/28/2020 | Youth For Tomorrow | Shelter |
| | | | 2005 | El Salvador | 2/27/2020 | M | 2/28/2020 | Crittenton Shelter | Shelter |
| | | | 2010 | El Salvador | 2/27/2020 | M | 2/28/2020 | Crittenton Shelter | Shelter |
| | | | 2002 | Honduras | 2/27/2020 | M | 2/28/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | Guatemala | 2/27/2020 | M | 2/28/2020 | SWK Casa Fortaleza | Shelter |
| | | | 2002 | El Salvador | 2/27/2020 | M | 2/28/2020 | SWK Casa Amanecer | Shelter |
| | | | 2005 | Honduras | 2/27/2020 | M | 2/28/2020 | SWK Casa Amanecer | Shelter |
| | | | 2005 | El Salvador | 2/27/2020 | M | 2/28/2020 | SWK Casa Amanecer | Shelter |
| | | | 2006 | Ecuador | 2/27/2020 | M | 2/29/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |

Exhibit 93
Page 1716

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_[ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2009 Ecuador | 2/27/2020 | M | 2/29/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2008 Honduras | 2/27/2020 | F | 2/28/2020 | Upbring | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/27/2020 | F | 2/28/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2006 Honduras | 2/27/2020 | M | 2/28/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2006 Guatemala | 2/27/2020 | F | 2/28/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2007 Guatemala | 2/27/2020 | F | 2/28/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2005 Guatemala | 2/27/2020 | M | 2/29/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 Honduras | 2/27/2020 | M | 2/28/2020 | Southwest Key Campbell | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Guatemala | 2/27/2020 | F | 2/27/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | F | 2/28/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | F | 2/28/2020 | BCFS Driscoll | Shelter |
| | | | | 2002 El Salvador | 2/27/2020 | M | 2/28/2020 | BCFS Driscoll | Shelter |
| | | | | 2004 El Salvador | 2/27/2020 | M | 2/28/2020 | BCFS Baytown | Shelter |
| | | | | 2002 Guatemala | 2/27/2020 | M | 2/28/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Honduras | 2/27/2020 | M | 2/28/2020 | BCFS Baytown | Shelter |
| | | | | 2008 Honduras | 2/27/2020 | F | 2/28/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2006 Honduras | 2/27/2020 | M | 2/28/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2003 Mexico | 2/27/2020 | M | 2/27/2020 | Southwest Key San Diego | Shelter |
| | | | | 2004 Guatemala | 2/27/2020 | F | 2/29/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 Guatemala | 2/27/2020 | M | 2/29/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/29/2020 | His House | Shelter |
| | | | | 2009 Honduras | 2/27/2020 | M | 2/28/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2015 Mexico | 2/27/2020 | M | 2/27/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2015 Mexico | 2/27/2020 | F | 2/27/2020 | BCFS San Antonio TFC | Transitional Foster Care |

**Exhibit 93**
**Page 1717**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2005 Honduras | 2/27/2020 | M | 2/27/2020 | SWK Processing Center | Shelter |
| | | | | 2003 India | 2/27/2020 | M | 2/28/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2005 India | 2/27/2020 | M | 2/28/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Brazil | 2/27/2020 | F | 2/28/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2005 Honduras | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Houston | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/28/2020 | LSS of New York | Shelter |
| | | | | 2002 Guatemala | 2/27/2020 | M | 2/28/2020 | LSS of New York | Shelter |
| | | | | 2002 Guatemala | 2/27/2020 | F | 2/28/2020 | Child Crisis Arizona | Shelter |
| | | | | 2019 Guatemala | 2/27/2020 | F | 2/28/2020 | Child Crisis Arizona | Shelter |
| | | | | 2004 India | 2/27/2020 | M | 2/28/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Guatemala | 2/27/2020 | M | 2/28/2020 | David and Margaret | Shelter |
| | | | | 2004 Guatemala | 2/27/2020 | M | 2/28/2020 | His House | Shelter |
| | | | | 2002 El Salvador | 2/28/2020 | M | 2/28/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 El Salvador | 2/28/2020 | M | 2/28/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 El Salvador | 2/28/2020 | M | 2/28/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 El Salvador | 2/28/2020 | M | 2/28/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 2/28/2020 | M | 2/29/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 2/28/2020 | M | 2/28/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2008 Honduras | 2/28/2020 | F | 2/29/2020 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |
| | | | | 2011 Honduras | 2/28/2020 | M | 2/29/2020 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |
| | | | | 2007 El Salvador | 2/28/2020 | M | 2/29/2020 | Youth For Tomorrow | Shelter |
| | | | | 2005 El Salvador | 2/28/2020 | F | 2/29/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 2/28/2020 | F | 2/29/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2003 Guatemala | 2/28/2020 | M | 2/29/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 Honduras | 2/28/2020 | M | 2/29/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2007 Guatemala | 2/28/2020 | M | 2/29/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2002 Guatemala | 2/28/2020 | M | 2/29/2020 | Youth For Tomorrow | Shelter |
| | | | | 2005 Guatemala | 2/28/2020 | M | 2/29/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2002 El Salvador | 2/28/2020 | F | 2/29/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2003 Guatemala | 2/28/2020 | M | 2/29/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 2/28/2020 | M | 2/28/2020 | Grace House Childrens Shelter | Shelter |

**Exhibit 93**
**Page 1718**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 2/28/2020 | M | 2/29/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Honduras | 2/28/2020 | M | 2/28/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2002 Honduras | 2/28/2020 | M | 2/28/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2002 Honduras | 2/28/2020 | F | 2/29/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 Honduras | 2/28/2020 | M | 2/28/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2004 Guatemala | 2/28/2020 | M | 2/28/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2002 Honduras | 2/28/2020 | M | 2/28/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Guatemala | 2/28/2020 | M | 2/28/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 Guatemala | 2/28/2020 | M | 2/28/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Honduras | 2/28/2020 | M | 2/28/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Honduras | 2/28/2020 | M | 2/28/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 El Salvador | 2/28/2020 | F | 2/29/2020 | LSSS New Hope | Shelter |
| | | | | 2003 Mexico | 2/28/2020 | M | 2/28/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 Guatemala | 2/28/2020 | M | 2/29/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Mexico | 2/28/2020 | M | 2/28/2020 | David and Margaret | Shelter |
| | | | | 2006 Mexico | 2/28/2020 | M | 2/28/2020 | David and Margaret | Shelter |
| | | | | 2003 El Salvador | 2/28/2020 | M | 2/29/2020 | MercyFirst | Shelter |
| | | | | 2007 El Salvador | 2/28/2020 | F | 2/29/2020 | MercyFirst | Shelter |
| | | | | 2003 Honduras | 2/28/2020 | F | 2/29/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2004 Guatemala | 2/28/2020 | M | 2/29/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2002 Guatemala | 2/28/2020 | M | 2/29/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2006 Mexico | 2/28/2020 | F | 2/29/2020 | LSSS New Hope | Shelter |
| | | | | 2004 Guatemala | 2/28/2020 | M | 2/29/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 Guatemala | 2/28/2020 | M | 2/29/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2005 Guatemala | 2/28/2020 | M | 2/29/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 2/28/2020 | M | 2/29/2020 | The Villages | Shelter |
| | | | | 2002 Honduras | 2/28/2020 | M | 2/29/2020 | Bokenkamp | Shelter |
| | | | | 2002 Guatemala | 2/28/2020 | M | 2/28/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2003 Guatemala | 2/28/2020 | M | 2/29/2020 | The Villages | Shelter |
| | | | | 2003 El Salvador | 2/28/2020 | M | 2/29/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 Honduras | 2/28/2020 | M | 2/29/2020 | Southwest Key Estrella | Shelter |

**Exhibit 93**
**Page 1719**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 El Salvador | 2/28/2020 | M | 2/29/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 2/28/2020 | M | 2/29/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2006 Mexico | 2/28/2020 | M | 2/29/2020 | CC Fort Worth Shelter | Shelter |
| | | | | 2013 Guatemala | 2/28/2020 | M | 2/29/2020 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |
| | | | | 2005 Guatemala | 2/28/2020 | M | 2/29/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 2/28/2020 | F | 2/29/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2013 Mexico | 2/28/2020 | F | 2/29/2020 | Urban Strategies - Refugio Paz Naz | Transitional Foster Care |
| | | | | 2012 Guatemala | 2/28/2020 | M | 2/29/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/28/2020 | F | 2/29/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2006 El Salvador | 2/28/2020 | M | 2/29/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | F | 3/2/2020 | Abbott House Shelter | Shelter |
| | | | | 2005 Guatemala | 2/29/2020 | F | 3/2/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | F | 3/2/2020 | Abbott House Shelter | Shelter |
| | | | | 2006 Guatemala | 2/29/2020 | M | 3/2/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 2/29/2020 | M | 3/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2004 Honduras | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 2/29/2020 | M | 3/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 2/29/2020 | M | 3/1/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2003 Guatemala | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2003 Honduras | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 2/29/2020 | M | 3/1/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | F | 3/2/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 Guatemala | 2/29/2020 | F | 3/2/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Guatemala | 2/29/2020 | M | 3/1/2020 | Devereux Advanced Behavioral Health Colorado | Shelter |

Exhibit 93
Page 1720

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Honduras | 2/29/2020 | M | 3/1/2020 | Devereux Advanced Behavioral Health Colorado | Shelter |
| | | | | 2003 Honduras | 2/29/2020 | M | 3/1/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2004 El Salvador | 2/29/2020 | M | 3/1/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Guatemala | 2/29/2020 | M | 2/29/2020 | BCFS San Antonio | Shelter |
| | | | | 2006 Honduras | 2/29/2020 | F | 3/1/2020 | LSS of New York | Shelter |
| | | | | 2005 Guatemala | 2/29/2020 | M | 3/1/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2005 Honduras | 2/29/2020 | M | 3/1/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2004 Honduras | 2/29/2020 | F | 3/1/2020 | LSS of New York | Shelter |
| | | | | 2003 Mexico | 2/29/2020 | F | 2/29/2020 | Southwest Key Estrella | Shelter |
| | | | | 2005 Ecuador | 2/29/2020 | M | 3/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 El Salvador | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2004 Mexico | 2/29/2020 | M | 3/1/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2002 Guatemala | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2005 Guatemala | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2002 El Salvador | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2005 Guatemala | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2003 Honduras | 2/29/2020 | M | 3/2/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Guatemala | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2002 Mexico | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2003 El Salvador | 2/29/2020 | M | 3/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2005 Honduras | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2003 El Salvador | 2/29/2020 | F | 3/1/2020 | LSS of New York | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2004 Honduras | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2003 El Salvador | 2/29/2020 | F | 3/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 2/29/2020 | M | 2/29/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2004 Guatemala | 2/29/2020 | M | 3/1/2020 | LSS of New York | Shelter |
| | | | | 2002 Mexico | 2/29/2020 | M | 3/1/2020 | BCFS Fairfield | Staff Secure |
| | | | | 2003 Honduras | 2/29/2020 | M | 3/2/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2007 Ecuador | 2/29/2020 | F | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Honduras | 2/29/2020 | M | 3/2/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2011 Honduras | 2/29/2020 | M | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 Guatemala | 2/29/2020 | M | 2/29/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 2/29/2020 | F | 2/29/2020 | Southwest Key Casa Kokopelli | Shelter |

Exhibit 93
Page 1721

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 2/29/2020 | M | 3/1/2020 | The Villages | Shelter |
| | | | | 2004 Guatemala | 2/29/2020 | M | 3/1/2020 | The Villages | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | M | 2/29/2020 | BCFS San Antonio | Shelter |
| | | | | 2009 Ecuador | 2/29/2020 | M | 3/1/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2002 El Salvador | 2/29/2020 | F | 3/1/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 Guatemala | 2/29/2020 | F | 3/1/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 El Salvador | 2/29/2020 | F | 3/1/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | F | 3/1/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 Guatemala | 2/29/2020 | F | 3/1/2020 | BCFS Harlingen | Shelter |
| | | | | 2009 Ecuador | 2/29/2020 | F | 3/1/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2005 Honduras | 3/1/2020 | M | 3/2/2020 | Maryville San Francisco | Shelter |
| | | | | 2002 Honduras | 3/1/2020 | M | 3/2/2020 | Maryville San Francisco | Shelter |
| | | | | 2004 El Salvador | 3/1/2020 | F | 3/2/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2002 Guatemala | 3/1/2020 | M | 3/2/2020 | Samaritas Kentwood | Shelter |
| | | | | 2002 El Salvador | 3/1/2020 | F | 3/3/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | M | 3/2/2020 | Samaritas Kentwood | Shelter |
| | | | | 2002 Honduras | 3/1/2020 | M | 3/2/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 Honduras | 3/1/2020 | F | 3/2/2020 | Maryville Casa Esperanza | Shelter |
| | | | | 2004 Ecuador | 3/1/2020 | M | 3/2/2020 | Samaritas Kentwood | Shelter |
| | | | | 2011 El Salvador | 3/1/2020 | M | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 El Salvador | 3/1/2020 | M | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2009 Honduras | 3/1/2020 | F | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2012 Honduras | 3/1/2020 | M | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2008 Honduras | 3/1/2020 | F | 3/1/2020 | CHSI San Benito | Shelter |
| | | | | 2004 El Salvador | 3/1/2020 | M | 3/3/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2002 Honduras | 3/1/2020 | M | 3/2/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | F | 3/3/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2004 Guatemala | 3/1/2020 | M | 3/3/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Honduras | 3/1/2020 | M | 3/3/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2002 El Salvador | 3/1/2020 | F | 3/3/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2004 Honduras | 3/1/2020 | M | 3/3/2020 | Bethany Childrens Home - Helping Hands | Shelter |

Exhibit 93
Page 1722

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 | Guatemala | 3/1/2020 | M | 3/2/2020 | The Villages | Shelter |
| | | | | 2002 | Guatemala | 3/1/2020 | F | 3/1/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 | Guatemala | 3/1/2020 | M | 3/2/2020 | Samaritas Kentwood | Shelter |
| | | | | 2002 | Honduras | 3/1/2020 | M | 3/2/2020 | The Villages | Shelter |
| | | | | 2002 | El Salvador | 3/1/2020 | M | 3/2/2020 | The Villages | Shelter |
| | | | | 2005 | Honduras | 3/1/2020 | F | 3/1/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2010 | Honduras | 3/1/2020 | F | 3/1/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2005 | Honduras | 3/1/2020 | M | 3/1/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 | Guatemala | 3/1/2020 | M | 3/2/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 | Honduras | 3/1/2020 | M | 3/2/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 | Guatemala | 3/1/2020 | F | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2008 | Guatemala | 3/1/2020 | M | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2006 | Guatemala | 3/1/2020 | M | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 | Guatemala | 3/1/2020 | M | 3/2/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2002 | Guatemala | 3/1/2020 | M | 3/2/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2002 | Guatemala | 3/1/2020 | M | 3/2/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 | Guatemala | 3/1/2020 | F | 3/1/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2006 | Guatemala | 3/1/2020 | M | 3/2/2020 | MercyFirst | Shelter |
| | | | | 2005 | Guatemala | 3/1/2020 | M | 3/2/2020 | MercyFirst | Shelter |
| | | | | 2007 | Guatemala | 3/1/2020 | M | 3/1/2020 | Upbring | Transitional Foster Care |
| | | | | 2003 | Guatemala | 3/1/2020 | M | 3/2/2020 | MercyFirst | Shelter |
| | | | | 2002 | Guatemala | 3/1/2020 | M | 3/2/2020 | MercyFirst | Shelter |
| | | | | 2003 | Guatemala | 3/1/2020 | M | 3/2/2020 | BCFS Baytown | Shelter |
| | | | | 2003 | Honduras | 3/1/2020 | M | 3/2/2020 | BCFS Baytown | Shelter |
| | | | | 2008 | Guatemala | 3/1/2020 | F | 3/2/2020 | Crittenton Shelter | Shelter |
| | | | | 2006 | Guatemala | 3/1/2020 | M | 3/2/2020 | Crittenton Shelter | Shelter |
| | | | | 2005 | Guatemala | 3/1/2020 | M | 3/1/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2003 | Guatemala | 3/1/2020 | F | 3/2/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 | Guatemala | 3/1/2020 | M | 3/2/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2005 | Guatemala | 3/1/2020 | M | 3/2/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2003 | Guatemala | 3/1/2020 | M | 3/2/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2003 | Guatemala | 3/1/2020 | M | 3/2/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 | Guatemala | 3/1/2020 | M | 3/2/2020 | Board of Child Care Shelter | Shelter |

**Exhibit 93**
**Page 1723**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2004 | Guatemala | 3/1/2020 | M | 3/3/2020 | Board of Child Care - Caminos West UMHC | Shelter |
| | | | 2003 | Guatemala | 3/1/2020 | M | 3/3/2020 | Board of Child Care - Caminos West UMHC | Shelter |
| | | | 2005 | Guatemala | 3/1/2020 | M | 3/3/2020 | Board of Child Care - Caminos West UMHC | Shelter |
| | | | 2003 | Guatemala | 3/1/2020 | M | 3/3/2020 | Board of Child Care - Caminos West UMHC | Shelter |
| | | | 2003 | Guatemala | 3/1/2020 | M | 3/3/2020 | Board of Child Care - Caminos West UMHC | Shelter |
| | | | 2004 | Guatemala | 3/1/2020 | F | 3/2/2020 | Southwest Key El Presidente | Shelter |
| | | | 2002 | Guatemala | 3/1/2020 | M | 3/4/2020 | Southwest Key El Presidente | Shelter |
| | | | 2002 | El Salvador | 3/1/2020 | F | 3/2/2020 | Crittenton Shelter | Shelter |
| | | | 2003 | Ecuador | 3/1/2020 | M | 3/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2002 | Guatemala | 3/1/2020 | F | 3/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2011 | El Salvador | 3/1/2020 | F | 3/2/2020 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |
| | | | 2009 | El Salvador | 3/1/2020 | F | 3/2/2020 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |
| | | | 2005 | El Salvador | 3/1/2020 | M | 3/2/2020 | BCFS Harlingen | Shelter |
| | | | 2003 | Guatemala | 3/1/2020 | M | 3/2/2020 | BCFS Harlingen | Shelter |
| | | | 2002 | Guatemala | 3/1/2020 | M | 3/2/2020 | BCFS San Antonio | Shelter |
| | | | 2002 | El Salvador | 3/1/2020 | F | 3/2/2020 | Southwest Key El Presidente | Shelter |
| | | | 2002 | El Salvador | 3/1/2020 | M | 3/2/2020 | BCFS Harlingen | Shelter |
| | | | 2002 | El Salvador | 3/1/2020 | M | 3/2/2020 | BCFS Harlingen | Shelter |
| | | | 2003 | Guatemala | 3/1/2020 | F | 3/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2003 | Guatemala | 3/1/2020 | F | 3/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2004 | Guatemala | 3/2/2020 | M | 3/3/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Ecuador | 3/2/2020 | M | 3/3/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Guatemala | 3/2/2020 | M | 3/3/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Honduras | 3/2/2020 | F | 3/3/2020 | The Villages | Shelter |
| | | | 2003 | Honduras | 3/2/2020 | M | 3/3/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | 2003 | Mexico | 3/2/2020 | M | 3/3/2020 | Maryville Academy San Juan Diego | Shelter |

**Exhibit 93**
**Page 1724**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 3/2/2020 | M | 3/3/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 3/2/2020 | M | 3/3/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 3/2/2020 | M | 3/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 3/2/2020 | M | 3/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 3/2/2020 | F | 3/3/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/3/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2004 Guatemala | 3/2/2020 | F | 3/4/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Guatemala | 3/2/2020 | M | 3/2/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 3/2/2020 | F | 3/3/2020 | Bokenkamp | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/3/2020 | Abbott House Shelter | Shelter |
| | | | | 2005 Guatemala | 3/2/2020 | M | 3/3/2020 | Abbott House Shelter | Shelter |
| | | | | 2004 Guatemala | 3/2/2020 | M | 3/3/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Honduras | 3/2/2020 | M | 3/3/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Guatemala | 3/2/2020 | M | 3/3/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Guatemala | 3/2/2020 | M | 3/3/2020 | Abbott House Shelter | Shelter |
| | | | | 2005 Honduras | 3/2/2020 | F | 3/3/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 El Salvador | 3/2/2020 | F | 3/2/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2004 Guatemala | 3/2/2020 | M | 3/3/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2003 El Salvador | 3/2/2020 | F | 3/2/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Nicaragua | 3/2/2020 | M | 3/2/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Mexico | 3/2/2020 | M | 3/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2005 Guatemala | 3/2/2020 | M | 3/3/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2004 Guatemala | 3/2/2020 | M | 3/3/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 Honduras | 3/2/2020 | M | 3/2/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2005 El Salvador | 3/2/2020 | M | 3/2/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2004 El Salvador | 3/2/2020 | M | 3/2/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 El Salvador | 3/2/2020 | M | 3/2/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/2/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | F | 3/3/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2005 Guatemala | 3/2/2020 | M | 3/2/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2005 Mexico | 3/2/2020 | F | 3/3/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Mexico | 3/2/2020 | F | 3/3/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2005 Guatemala | 3/2/2020 | M | 3/2/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Honduras | 3/2/2020 | M | 3/2/2020 | Southwest Key San Diego | Shelter |
| | | | | 2005 Belize | 3/2/2020 | F | 3/3/2020 | Heartland Intl Childrens RC | Shelter |

**Exhibit 93**
**Page 1725**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 3/2/2020 | F | 3/3/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2004 Guatemala | 3/2/2020 | M | 3/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | F | 3/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 3/2/2020 | F | 3/2/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2004 India | 3/2/2020 | M | 3/3/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2004 Guatemala | 3/2/2020 | F | 3/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 India | 3/2/2020 | M | 3/3/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2003 India | 3/2/2020 | M | 3/3/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/2/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2005 El Salvador | 3/2/2020 | F | 3/3/2020 | Holy Family Institute | Shelter |
| | | | | 2003 El Salvador | 3/2/2020 | F | 3/3/2020 | Holy Family Institute | Shelter |
| | | | | 2004 Guatemala | 3/2/2020 | F | 3/3/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Guatemala | 3/2/2020 | F | 3/3/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/3/2020 | David and Margaret | Shelter |
| | | | | 2004 Guatemala | 3/2/2020 | M | 3/3/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2010 Guatemala | 3/3/2020 | M | 3/4/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 Guatemala | 3/3/2020 | F | 3/4/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2005 El Salvador | 3/3/2020 | F | 3/4/2020 | Noank | Shelter |
| | | | | 2009 El Salvador | 3/3/2020 | F | 3/4/2020 | Noank | Shelter |
| | | | | 2004 Ecuador | 3/3/2020 | F | 3/4/2020 | Leake and Watts | Shelter |
| | | | | 2004 Ecuador | 3/3/2020 | F | 3/4/2020 | Leake and Watts | Shelter |
| | | | | 2007 Guatemala | 3/3/2020 | F | 3/4/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | | 2004 Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2005 Ecuador | 3/3/2020 | M | 3/4/2020 | Bokenkamp | Shelter |
| | | | | 2004 Guatemala | 3/3/2020 | F | 3/4/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 El Salvador | 3/3/2020 | M | 3/4/2020 | Bokenkamp | Shelter |
| | | | | 2003 Guatemala | 3/3/2020 | M | 3/3/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2002 El Salvador | 3/3/2020 | F | 3/4/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |

Exhibit 93
Page 1726

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2002 | Guatemala | 3/3/2020 | F | 3/5/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2002 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | 2002 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | 2018 | El Salvador | 3/3/2020 | F | 3/3/2020 | Upbring | Transitional Foster Care |
| | | | 2009 | Honduras | 3/3/2020 | M | 3/3/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | 2002 | Guatemala | 3/3/2020 | M | 3/5/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | Honduras | 3/3/2020 | F | 3/4/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | 2002 | Honduras | 3/3/2020 | F | 3/4/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | 2002 | Guatemala | 3/3/2020 | M | 3/3/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2003 | Guatemala | 3/3/2020 | M | 3/4/2020 | Bokenkamp | Shelter |
| | | | 2003 | Guatemala | 3/3/2020 | M | 3/4/2020 | Bokenkamp | Shelter |
| | | | 2006 | Honduras | 3/3/2020 | M | 3/4/2020 | Bokenkamp | Shelter |
| | | | 2004 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |
| | | | 2002 | Guatemala | 3/3/2020 | M | 3/3/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2007 | Guatemala | 3/3/2020 | M | 3/5/2020 | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | 2003 | Honduras | 3/3/2020 | F | 3/4/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | 2004 | Guatemala | 3/3/2020 | M | 3/3/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2003 | Ecuador | 3/3/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |
| | | | 2002 | Honduras | 3/3/2020 | F | 3/4/2020 | Southwest Key Rio Grande | Shelter |
| | | | 2004 | Mexico | 3/3/2020 | M | 3/4/2020 | Bokenkamp | Shelter |
| | | | 2003 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Franklin | Shelter |
| | | | 2002 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2003 | Guatemala | 3/3/2020 | M | 3/3/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2002 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2004 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2006 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2003 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2020 | United States of America | 3/3/2020 | F | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2002 | Mexico | 3/3/2020 | | 3/5/2020 | BCFS Baytown | Shelter |

Exhibit 93
Page 1727

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 El Salvador | 3/3/2020 | M | 3/4/2020 | BCFS Baytown | Shelter |
| | | | | 2002 India | 3/3/2020 | M | 3/4/2020 | Heartland Beverly | Shelter |
| | | | | 2007 Honduras | 3/3/2020 | F | 3/4/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Mexico | 3/3/2020 | M | 3/3/2020 | Southwest Key Casa Blanca | Shelter |
| | | | | 2014 Mexico | 3/3/2020 | F | 3/4/2020 | Heartland CHAP | Shelter |
| | | | | 2010 Mexico | 3/3/2020 | M | 3/4/2020 | Heartland CHAP | Shelter |
| | | | | 2003 Guatemala | 3/3/2020 | M | 3/4/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 Guatemala | 3/3/2020 | M | 3/5/2020 | The Villages | Shelter |
| | | | | 2003 Guatemala | 3/3/2020 | F | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | | 2005 Mexico | 3/3/2020 | M | 3/4/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2005 Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2008 Honduras | 3/4/2020 | M | 3/4/2020 | BCFS Raymondville | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | M | 3/4/2020 | BCFS San Antonio | Shelter |
| | | | | 2011 Honduras | 3/4/2020 | F | 3/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 El Salvador | 3/4/2020 | F | 3/5/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 Pakistan | 3/4/2020 | F | 3/5/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Pakistan | 3/4/2020 | F | 3/5/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Mexico | 3/4/2020 | F | 3/5/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2007 Honduras | 3/4/2020 | F | 3/5/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | | 2004 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2010 Honduras | 3/4/2020 | M | 3/4/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | | 2006 Ecuador | 3/4/2020 | M | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | F | 3/5/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 El Salvador | 3/4/2020 | M | 3/5/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/5/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2003 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Honduras | 3/4/2020 | F | 3/5/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 El Salvador | 3/4/2020 | F | 3/4/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2019 El Salvador | 3/4/2020 | M | 3/4/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 El Salvador | 3/4/2020 | M | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Estrella | Shelter |

**Exhibit 93**
**Page 1728**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Honduras | 3/4/2020 | M | 3/4/2020 | Crittenton Shelter | Shelter |
| | | | | 2008 Honduras | 3/4/2020 | F | 3/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 3/4/2020 | F | 3/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2006 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/5/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 3/4/2020 | M | 3/5/2020 | LSS of New York | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/5/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/5/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2004 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Ecuador | 3/4/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | F | 3/5/2020 | LSS of New York | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/5/2020 | LSS of New York | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2003 Honduras | 3/4/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2002 China | 3/4/2020 | M | 3/5/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Honduras | 3/4/2020 | F | 3/5/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | F | 3/5/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | F | 3/5/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2012 Guatemala | 3/4/2020 | M | 3/4/2020 | BCFS Raymondville | Shelter |
| | | | | 2005 Guatemala | 3/4/2020 | F | 3/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | M | 3/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2006 Honduras | 3/4/2020 | M | 3/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |

Exhibit 93
Page 1729

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2009 Guatemala | 3/4/2020 | M | 3/4/2020 | BCFS Raymondville | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | | 2008 Honduras | 3/4/2020 | F | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2011 Honduras | 3/4/2020 | M | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2015 Honduras | 3/4/2020 | M | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/6/2020 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | | 2002 India | 3/4/2020 | M | 3/5/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | F | 3/4/2020 | CHSI Los Fresnos | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/4/2020 | CHSI Los Fresnos | Shelter |
| | | | | 2004 Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | F | 3/5/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Mexico | 3/4/2020 | M | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | | 2004 Mexico | 3/4/2020 | M | 3/6/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 3/4/2020 | F | 3/5/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | F | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/5/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Nicaragua | 3/4/2020 | F | 3/5/2020 | CHS Stanford House | Shelter |
| | | | | 2003 India | 3/4/2020 | M | 3/5/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 India | 3/4/2020 | M | 3/5/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Ecuador | 3/4/2020 | M | 3/5/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2006 Honduras | 3/4/2020 | M | 3/5/2020 | CHS Stanford House | Shelter |
| | | | | 2002 El Salvador | 3/4/2020 | M | 3/5/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 El Salvador | 3/4/2020 | M | 3/5/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 3/4/2020 | M | 3/5/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 3/4/2020 | M | 3/5/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2004 Honduras | 3/4/2020 | F | 3/5/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2003 Honduras | 3/4/2020 | M | 3/5/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | M | 3/5/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/5/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2003 Honduras | 3/4/2020 | F | 3/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2014 Honduras | 3/4/2020 | M | 3/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2010 Mexico | 3/4/2020 | M | 3/6/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2004 Guatemala | 3/4/2020 | F | 3/5/2020 | Southwest Key Casa Kokopelli | Shelter |

**Exhibit 93**
**Page 1730**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_[ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Guatemala | 3/4/2020 | M | 3/5/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Honduras | 3/4/2020 | M | 3/5/2020 | BCFS Baytown | Shelter |
| | | | | 2004 Guatemala | 3/4/2020 | M | 3/5/2020 | BCFS Harlingen | Shelter |
| | | | | 2006 Honduras | 3/4/2020 | F | 3/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2007 Honduras | 3/4/2020 | F | 3/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/6/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 3/5/2020 | M | 3/6/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/7/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | M | 3/7/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | F | 3/7/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 3/5/2020 | M | 3/5/2020 | BCFS El Paso | Shelter |
| | | | | 2004 Guatemala | 3/5/2020 | M | 3/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | M | 3/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2005 Honduras | 3/5/2020 | M | 3/6/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/6/2020 | His House | Shelter |
| | | | | 2002 Honduras | 3/5/2020 | M | 3/6/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/7/2020 | MercyFirst | Shelter |
| | | | | 2004 El Salvador | 3/5/2020 | M | 3/6/2020 | His House | Shelter |
| | | | | 2003 Honduras | 3/5/2020 | M | 3/6/2020 | His House | Shelter |
| | | | | 2005 El Salvador | 3/5/2020 | M | 3/6/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | F | 3/7/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/7/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 3/5/2020 | M | 3/7/2020 | Childrens Village Shelter | Shelter |
| | | | | 2006 Honduras | 3/5/2020 | F | 3/7/2020 | Youth For Tomorrow | Shelter |
| | | | | 2007 Honduras | 3/5/2020 | F | 3/6/2020 | Samaritas TFC Program | Transitional Foster Care |
| | | | | 2005 Nicaragua | 3/5/2020 | F | 3/7/2020 | Youth For Tomorrow | Shelter |
| | | | | 2005 Honduras | 3/5/2020 | F | 3/7/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 El Salvador | 3/5/2020 | F | 3/7/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | M | 3/7/2020 | MercyFirst | Shelter |
| | | | | 2004 Guatemala | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 Honduras | 3/5/2020 | M | 3/6/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/6/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/5/2020 | Southwest Key San Diego | Shelter |
| | | | | 2002 Honduras | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2006 Mexico | 3/5/2020 | M | 3/6/2020 | KidsPeace | Shelter |
| | | | | 2002 Honduras | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Honduras | 3/5/2020 | F | 3/6/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/7/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |

Exhibit 93
Page 1731

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Honduras | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2002 Honduras | 3/5/2020 | F | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2019 Honduras | 3/5/2020 | F | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Mexico | 3/5/2020 | M | 3/5/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/6/2020 | Morrison Downtown | Shelter |
| | | | | 2005 Guatemala | 3/5/2020 | M | 3/6/2020 | KidsPeace | Shelter |
| | | | | 2005 Guatemala | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Honduras | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 Guatemala | 3/5/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2005 El Salvador | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 Honduras | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2008 Guatemala | 3/5/2020 | F | 3/6/2020 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/6/2020 | Morrison Downtown | Shelter |
| | | | | 2003 Honduras | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2004 El Salvador | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2005 Honduras | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2004 Guatemala | 3/5/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2016 Mexico | 3/5/2020 | M | 3/6/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | | 2005 Honduras | 3/5/2020 | F | 3/6/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 El Salvador | 3/5/2020 | M | 3/6/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2003 El Salvador | 3/5/2020 | M | 3/6/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2005 El Salvador | 3/5/2020 | F | 3/6/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2003 Mexico | 3/5/2020 | M | 3/5/2020 | Southwest Key San Diego | Shelter |
| | | | | 2011 Guatemala | 3/5/2020 | M | 3/6/2020 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/5/2020 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/6/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2005 El Salvador | 3/9/2020 | F | 3/9/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 El Salvador | 3/9/2020 | M | 3/9/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2003 El Salvador | 3/5/2020 | M | 3/6/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/7/2020 | MercyFirst | Shelter |

Exhibit 93
Page 1732

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/6/2020 | Morrison Downtown | Shelter |
| | | | | 2002 El Salvador | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Honduras | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 El Salvador | 3/5/2020 | M | 3/6/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Honduras | 3/5/2020 | F | 3/6/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 India | 3/5/2020 | M | 3/6/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2009 Honduras | 3/5/2020 | F | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 Honduras | 3/5/2020 | M | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/7/2020 | BCFS El Paso | Shelter |
| | | | | 2009 Honduras | 3/5/2020 | M | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Honduras | 3/5/2020 | M | 3/7/2020 | BCFS El Paso | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/6/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Mexico | 3/5/2020 | F | 3/6/2020 | Child Crisis Arizona | Shelter |
| | | | | 2019 Mexico | 3/5/2020 | F | 3/6/2020 | Child Crisis Arizona | Shelter |
| | | | | 2004 Guatemala | 3/5/2020 | M | 3/6/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Brazil | 3/5/2020 | M | 3/6/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2005 Guatemala | 3/5/2020 | M | 3/6/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | M | 3/7/2020 | KidsPeace | Shelter |
| | | | | 2003 Honduras | 3/5/2020 | M | 3/7/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | F | 3/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 El Salvador | 3/5/2020 | M | 3/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2003 El Salvador | 3/5/2020 | M | 3/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | F | 3/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | F | 3/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | F | 3/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2006 Honduras | 3/5/2020 | M | 3/5/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2005 Honduras | 3/5/2020 | M | 3/6/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2006 Mexico | 3/5/2020 | M | 3/5/2020 | Southwest Key San Diego | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/6/2020 | Samaritas Kentwood | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | M | 3/6/2020 | Samaritas Kentwood | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/6/2020 | Samaritas Kentwood | Shelter |

**Exhibit 93**
**Page 1733**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/6/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Honduras | 3/5/2020 | F | 3/6/2020 | Morrison Downtown | Shelter |
| | | | | 2004 Honduras | 3/5/2020 | M | 3/6/2020 | Morrison Downtown | Shelter |
| | | | | 2004 Honduras | 3/5/2020 | M | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2004 Honduras | 3/5/2020 | F | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2008 Honduras | 3/5/2020 | F | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 Guatemala | 3/5/2020 | F | 3/6/2020 | His House | Shelter |
| | | | | 2004 Mexico | 3/5/2020 | M | 3/6/2020 | His House | Shelter |
| | | | | 2006 Mexico | 3/5/2020 | M | 3/5/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Honduras | 3/5/2020 | M | 3/6/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2004 Nicaragua | 3/6/2020 | M | 3/7/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Honduras | 3/6/2020 | M | 3/7/2020 | BCFS Baytown | Shelter |
| | | | | 2002 Honduras | 3/6/2020 | M | 3/6/2020 | SWK Processing Center | Shelter |
| | | | | 2006 Honduras | 3/6/2020 | M | 3/6/2020 | SWK Processing Center | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/6/2020 | SWK Processing Center | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/6/2020 | SWK Processing Center | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/6/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/6/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2008 Honduras | 3/6/2020 | M | 3/7/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/6/2020 | SWK Processing Center | Shelter |
| | | | | 2003 Honduras | 3/6/2020 | M | 3/6/2020 | SWK Processing Center | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/6/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/6/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2002 Honduras | 3/6/2020 | M | 3/7/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Ecuador | 3/6/2020 | M | 3/7/2020 | BCFS Baytown | Shelter |
| | | | | 2006 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2005 Guatemala | 3/6/2020 | F | 3/6/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | F | 3/6/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | F | 3/6/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | F | 3/6/2020 | Southwest Key Estrella | Shelter |
| | | | | 2009 Mexico | 3/6/2020 | M | 3/6/2020 | BCFS Raymondville | Shelter |

**Exhibit 93**
**Page 1734**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Ecuador | 3/6/2020 | M | 3/6/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2006 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Estrella | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Ecuador | 3/6/2020 | M | 3/7/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Honduras | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 El Salvador | 3/6/2020 | F | 3/7/2020 | His House | Shelter |
| | | | | 2002 El Salvador | 3/6/2020 | F | 3/7/2020 | His House | Shelter |
| | | | | 2007 Ecuador | 3/6/2020 | F | 3/7/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | | 2016 Ecuador | 3/6/2020 | F | 3/7/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | | 2003 Honduras | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/7/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2006 Guatemala | 3/6/2020 | M | 3/7/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | F | 3/7/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | F | 3/7/2020 | His House | Shelter |

**Exhibit 93**
**Page 1735**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 3/6/2020 | F | 3/7/2020 | His House | Shelter |
| | | | | 2002 Guatewest | | M | 3/6/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/7/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2003 El Salvador | 3/6/2020 | M | 3/6/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 India | 3/6/2020 | M | 3/8/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/7/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Mexico | 3/6/2020 | M | 3/6/2020 | Southwest Key San Diego | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/7/2020 | Bokenkamp | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/8/2020 | Bokenkamp | Shelter |
| | | | | 2003 El Salvador | 3/6/2020 | M | 3/7/2020 | Bokenkamp | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/7/2020 | Bokenkamp | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2004 Honduras | 3/6/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2003 El Salvador | 3/6/2020 | F | 3/6/2020 | Southwest Key Antigua | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | CC Houston | Shelter |
| | | | | 2002 Brazil | 3/6/2020 | M | 3/7/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 India | 3/6/2020 | M | 3/8/2020 | David and Margaret | Shelter |
| | | | | 2002 Honduras | 3/6/2020 | F | 3/6/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 3/6/2020 | M | 3/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | F | 3/7/2020 | Southwest Key Campbell | Shelter |
| | | | | 2002 Nepal | 3/6/2020 | M | 3/7/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2002 El Salvador | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/7/2020 | Southwest Key Campbell | Shelter |
| | | | | 2006 Guatemala | 3/6/2020 | M | 3/7/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2003 Ecuador | 3/6/2020 | M | 3/7/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2003 Honduras | 3/7/2020 | F | 3/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2010 Nicaragua | 3/7/2020 | F | 3/8/2020 | CCC Richmond Shelter | Shelter |
| | | | | 2006 Guatemala | 3/7/2020 | M | 3/8/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/8/2020 | His House | Shelter |

Exhibit 93
Page 1736

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 3/7/2020 | F | 3/8/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 3/7/2020 | M | 3/8/2020 | His House | Shelter |
| | | | | 2002 Honduras | 3/7/2020 | M | 3/8/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/8/2020 | His House | Shelter |
| | | | | 2005 Guatemala | 3/7/2020 | M | 3/8/2020 | His House | Shelter |
| | | | | 2005 Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Honduras | 3/7/2020 | F | 3/8/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | F | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | F | 3/8/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Guatemala | 3/7/2020 | F | 3/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2005 Guatemala | 3/7/2020 | F | 3/7/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 El Salvador | 3/7/2020 | F | 3/8/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2002 El Salvador | 3/7/2020 | F | 3/8/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Honduras | 3/7/2020 | F | 3/8/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2004 Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 El Salvador | 3/7/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2003 Honduras | 3/7/2020 | M | 3/7/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Honduras | 3/7/2020 | F | 3/7/2020 | CHS Stanford House | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Honduras | 3/7/2020 | F | 3/7/2020 | CHS Stanford House | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 El Salvador | 3/7/2020 | F | 3/7/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Guatemala | 3/7/2020 | F | 3/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Honduras | 3/7/2020 | M | 3/7/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 Mexico | 3/7/2020 | M | 3/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2005 Guatemala | 3/7/2020 | M | 3/7/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/7/2020 | CHSI Casa Norma Linda | Shelter |

**Exhibit 93**
**Page 1737**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2008 | Honduras | 3/7/2020 | M | 3/8/2020 | CCC Richmond Shelter | Shelter |
| | | | 2003 | Guatemala | 3/7/2020 | M | 3/7/2020 | CHSI Los Fresnos | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | F | 3/7/2020 | Southwest Key Estrella | Shelter |
| | | | 2004 | Guatemala | 3/7/2020 | F | 3/7/2020 | CHS Stanford House | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | M | 3/7/2020 | CHSI Los Fresnos | Shelter |
| | | | 2002 | Nicaragua | 3/7/2020 | M | 3/7/2020 | CHSI Los Fresnos | Shelter |
| | | | 2004 | Guatemala | 3/7/2020 | M | 3/7/2020 | CHS Stanford House | Shelter |
| | | | 2005 | Honduras | 3/7/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | 2005 | Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Estrella | Shelter |
| | | | 2007 | Honduras | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2004 | Honduras | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2003 | Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2003 | Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2003 | Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2012 | Mexico | 3/7/2020 | F | 3/9/2020 | Samaritas TFC Program | Transitional Foster Care |
| | | | 2004 | Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Canutillo | Shelter |
| | | | 2006 | Guatemala | 3/7/2020 | F | 3/8/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Guatemala | 3/7/2020 | F | 3/8/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Guatemala | 3/8/2020 | F | 3/9/2020 | Southwest Key Canutillo | Shelter |
| | | | 2007 | Honduras | 3/7/2020 | F | 3/7/2020 | Southwest Key Campbell | Shelter |
| | | | 2003 | Honduras | 3/7/2020 | M | 3/7/2020 | Southwest Key Campbell | Shelter |
| | | | 2003 | Guatemala | 3/7/2020 | F | 3/8/2020 | Southwest Key Antigua | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2003 | Guatemala | 3/7/2020 | F | 3/9/2020 | Southwest Key Antigua | Shelter |
| | | | 2004 | Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2004 | Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2006 | Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Glendale | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | F | 3/7/2020 | Southwest Key Glendale | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Glendale | Shelter |
| | | | 2003 | Guatemala | 3/7/2020 | M | 3/7/2020 | Rite of Passage - Sycamore | Shelter |

Exhibit 93
Page 1738

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 El Salvador | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/7/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2002 Honduras | 3/7/2020 | M | 3/8/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Mexico | 3/7/2020 | M | 3/8/2020 | BCFS El Paso | Shelter |
| | | | | 2005 Ecuador | 3/7/2020 | M | 3/8/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2005 Guatemala | 3/7/2020 | M | 3/8/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | F | 3/8/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2003 Ecuador | 3/7/2020 | M | 3/7/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2012 Ecuador | 3/7/2020 | F | 3/8/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | | 2002 Honduras | 3/7/2020 | M | 3/8/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2007 Honduras | 3/8/2020 | F | 3/9/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2006 Honduras | 3/8/2020 | M | 3/8/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 El Salvador | 3/9/2020 | M | 3/9/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2009 Honduras | 3/8/2020 | M | 3/8/2020 | BCFS Raymondville | Shelter |
| | | | | 2002 Guatemala | 3/8/2020 | F | 3/8/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2002 Honduras | 3/8/2020 | M | 3/8/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 El Salvador | 3/8/2020 | M | 3/9/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 3/8/2020 | M | 3/8/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 El Salvador | 3/8/2020 | M | 3/8/2020 | BCFS Harlingen | Shelter |
| | | | | 2004 Honduras | 3/9/2020 | F | 3/9/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 El Salvador | 3/8/2020 | F | 3/9/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2005 Guatemala | 3/8/2020 | F | 3/9/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2009 Honduras | 3/8/2020 | M | 3/9/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 Honduras | 3/8/2020 | M | 3/9/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2004 Guatemala | 3/8/2020 | M | 3/8/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2005 El Salvador | 3/9/2020 | M | 3/9/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 Guatemala | 3/8/2020 | M | 3/9/2020 | Southwest Key Rio Grande | Shelter |

**Exhibit 93**
**Page 1739**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2005 Guatemala | 3/8/2020 | F | 3/8/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2002 Guatemala | 3/8/2020 | M | 3/9/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 Guatemala | 3/8/2020 | M | 3/9/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Guatemala | 3/8/2020 | F | 3/8/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2003 Guatemala | 3/8/2020 | M | 3/9/2020 | KidsPeace | Shelter |
| | | | | 2002 El Salvador | 3/8/2020 | M | 3/9/2020 | KidsPeace | Shelter |
| | | | | 2004 Honduras | 3/8/2020 | M | 3/9/2020 | KidsPeace | Shelter |
| | | | | 2004 Guatemala | 3/8/2020 | M | 3/8/2020 | SWK Processing Center | Shelter |
| | | | | 2005 Guatemala | 3/8/2020 | F | 3/8/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2004 Guatemala | 3/8/2020 | M | 3/8/2020 | SWK Processing Center | Shelter |
| | | | | 2003 Guatemala | 3/8/2020 | M | 3/8/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2006 Guatemala | 3/8/2020 | M | 3/9/2020 | Youthcare | Shelter |
| | | | | 2004 Honduras | 3/8/2020 | M | 3/9/2020 | Youthcare | Shelter |
| | | | | 2004 Honduras | 3/8/2020 | M | 3/9/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2002 Honduras | 3/8/2020 | M | 3/9/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2004 Honduras | 3/8/2020 | M | 3/9/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2008 Guatemala | 3/8/2020 | F | 3/9/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2010 Guatemala | 3/8/2020 | F | 3/9/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2005 Honduras | 3/8/2020 | F | 3/9/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2003 Guatemala | 3/8/2020 | F | 3/9/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2005 Guatemala | 3/8/2020 | M | 3/9/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 3/8/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Honduras | 3/8/2020 | M | 3/9/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 3/8/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Ecuador | 3/8/2020 | M | 3/9/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 Guatemala | 3/8/2020 | M | 3/9/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2003 Honduras | 3/8/2020 | M | 3/9/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2005 Guatemala | 3/8/2020 | M | 3/9/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2005 El Salvador | 3/8/2020 | M | 3/9/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 3/8/2020 | F | 3/8/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2002 Honduras | 3/8/2020 | M | 3/9/2020 | BCFS Baytown | Shelter |
| | | | | 2007 Mexico | 3/8/2020 | F | 3/9/2020 | Southwest Key San Diego | Shelter |

Exhibit 93
Page 1740

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 3/8/2020 | M | 3/8/2020 | Southwest Key San Diego | Shelter |
| | | | | 2002 Guatemala | 3/8/2020 | M | 3/8/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2003 Honduras | 3/8/2020 | F | 3/9/2020 | Youthcare | Shelter |
| | | | | 2006 El Salvador | 3/8/2020 | M | 3/9/2020 | Youthcare | Shelter |
| | | | | 2003 Honduras | 3/8/2020 | M | 3/9/2020 | Southwest Key San Diego | Shelter |
| | | | | 2004 El Salvador | 3/9/2020 | F | 3/9/2020 | LSSS New Hope | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | F | 3/10/2020 | LSSS New Hope | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | M | 3/10/2020 | BCFS Baytown | Shelter |
| | | | | 2002 Honduras | 3/9/2020 | F | | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2012 Honduras | 3/9/2020 | F | | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2008 Honduras | 3/9/2020 | M | | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/9/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2004 Honduras | 3/9/2020 | M | 3/10/2020 | Bokenkamp | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | F | 3/10/2020 | Bokenkamp | Shelter |
| | | | | 2004 Guatemala | 3/9/2020 | M | 3/10/2020 | BCFS Baytown | Shelter |
| | | | | 2006 Honduras | 3/9/2020 | M | 3/9/2020 | SWK Processing Center | Shelter |
| | | | | 2003 Honduras | 3/9/2020 | M | 3/10/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | F | 3/9/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | M | 3/10/2020 | BCFS Baytown | Shelter |
| | | | | 2010 El Salvador | 3/9/2020 | M | | Abbott House TFC | Transitional Foster Care |
| | | | | 2008 Honduras | 3/9/2020 | M | 3/10/2020 | Urban Strategies - Refugio Iglesia de Dios TFC | Transitional Foster Care |
| | | | | 2003 Honduras | 3/9/2020 | M | 3/9/2020 | CHS Stanford House | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/9/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | M | 3/9/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2003 Honduras | 3/9/2020 | M | 3/9/2020 | CHS Stanford House | Shelter |
| | | | | 2003 El Salvador | 3/9/2020 | M | 3/9/2020 | CHS Stanford House | Shelter |
| | | | | 2005 Guatemala | 3/9/2020 | M | 3/9/2020 | CHS Stanford House | Shelter |
| | | | | 2004 Guatemala | 3/9/2020 | M | 3/9/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2004 Honduras | 3/9/2020 | M | 3/9/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/9/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2003 El Salvador | 3/9/2020 | M | 3/9/2020 | Grace House Childrens Shelter | Shelter |

**Exhibit 93**
**Page 1741**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Nicaragua | 3/9/2020 | M | 3/9/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | F | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/10/2020 | Southwest Key Casa Blanca | Shelter |
| | | | | 2003 Honduras | 3/9/2020 | F | 3/9/2020 | LSSS New Hope | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | F | 3/10/2020 | LSSS New Hope | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/10/2020 | Southwest Key Casa Blanca | Shelter |
| | | | | 2002 El Salvador | 3/9/2020 | F | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2004 Guatemala | 3/9/2020 | M | 3/10/2020 | Southwest Key Casa Blanca | Shelter |
| | | | | 2004 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2005 Guatemala | 3/9/2020 | F | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2004 Honduras | 3/9/2020 | F | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 El Salvador | 3/9/2020 | M | 3/9/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2003 Honduras | 3/9/2020 | M | 3/9/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 3/9/2020 | M | 3/9/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Honduras | 3/9/2020 | M | 3/9/2020 | BCFS Harlingen | Shelter |
| | | | | 2004 El Salvador | 3/9/2020 | M | 3/9/2020 | BCFS Harlingen | Shelter |
| | | | | 2007 Guatemala | 3/9/2020 | M | | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2003 Honduras | 3/9/2020 | M | 3/9/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2007 Honduras | 3/9/2020 | F | 3/10/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Guatemala | 3/9/2020 | M | 3/10/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 India | 3/9/2020 | M | 3/10/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 India | 3/9/2020 | M | 3/10/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2005 Honduras | 3/9/2020 | F | 3/10/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Campbell | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Ghana | 3/9/2020 | M | 3/10/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Honduras | 3/9/2020 | F | 3/10/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/10/2020 | Southwest Key Glendale | Shelter |
| | | | | 2007 Ecuador | 3/9/2020 | F | | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2005 Ecuador | 3/9/2020 | M | | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2004 Guatemala | 3/9/2020 | M | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2008 El Salvador | 3/9/2020 | F | 3/10/2020 | Bethany Christian Services Maryland | Transitional Foster Care |
| | | | | 2003 El Salvador | 3/9/2020 | M | 3/10/2020 | BCFS El Paso | Shelter |

**Exhibit 93**
**Page 1742**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 3/9/2020 | M | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Honduras | 3/9/2020 | M | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Honduras | 3/9/2020 | M | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2003 Honduras | 3/9/2020 | M | 3/10/2020 | SWK Processing Center | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/10/2020 | SWK Processing Center | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/10/2020 | SWK Processing Center | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | F | 3/10/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 Honduras | 3/10/2020 | M | | BCFS San Antonio | Shelter |
| | | | | 2003 Honduras | 3/10/2020 | M | | BCFS San Antonio | Shelter |
| | | | | 2003 Honduras | 3/10/2020 | M | | BCFS San Antonio | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Maryville San Francisco | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Maryville San Francisco | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | F | 3/10/2020 | Southwest Key Antigua | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Southwest Key Campbell | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | BCFS Harlingen | Shelter |
| | | | | 2003 Ecuador | 3/10/2020 | M | | BCFS Harlingen | Shelter |
| | | | | 2005 Guatemala | 3/10/2020 | F | 3/10/2020 | Southwest Key Antigua | Shelter |
| | | | | 2004 Guatemala | 3/10/2020 | M | 3/10/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2003 Mexico | 3/10/2020 | F | 3/11/2020 | Southwest Key Antigua | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | F | 3/10/2020 | Southwest Key Antigua | Shelter |
| | | | | 2010 Ecuador | 3/10/2020 | F | | Bethany Christian Services of Pennsylvania | Transitional Foster Care |
| | | | | 2002 Ecuador | 3/10/2020 | M | | Rite of Passage - Sycamore | Shelter |
| | | | | 2003 Ecuador | 3/10/2020 | M | | Rite of Passage - Sycamore | Shelter |
| | | | | 2003 Honduras | 3/10/2020 | M | | BCFS San Antonio | Shelter |
| | | | | 2002 Honduras | 3/10/2020 | M | 3/10/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2004 Honduras | 3/10/2020 | M | 3/10/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2005 Guatemala | 3/10/2020 | M | 3/10/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 3/10/2020 | M | 3/10/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2005 Guatemala | 3/10/2020 | M | 3/10/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2011 Ecuador | 3/10/2020 | M | | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2011 El Salvador | 3/10/2020 | M | | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | M | | Southwest Key Casa Lighthouse | Shelter |

**Exhibit 93**
**Page 1743**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Honduras | 3/10/2020 | M | | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2003 Ecuador | 3/10/2020 | M | | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2004 El Salvador | 3/10/2020 | M | | Southwest Key Campbell | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | M | | Maryville San Francisco | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | F | | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | F | 3/10/2020 | Southwest Key Estrella | Shelter |
| | | | | 2005 Guatemala | 3/10/2020 | M | | Childrens Village Shelter | Shelter |
| | | | | 2004 Ecuador | 3/10/2020 | M | 3/10/2020 | Upbring | Transitional Foster Care |
| | | | | 2002 Ecuador | 3/10/2020 | F | 3/10/2020 | Upbring | Transitional Foster Care |
| | | | | 2010 Mexico | 3/10/2020 | F | | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2011 Mexico | 3/10/2020 | F | | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2004 Mexico | 3/10/2020 | M | | Childrens Village Shelter | Shelter |
| | | | | 2006 Mexico | 3/10/2020 | M | 3/10/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | M | | Bokenkamp | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 Guatemala | 3/10/2020 | M | | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | M | | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 Honduras | 3/10/2020 | F | | BCFS Driscoll | Shelter |
| | | | | 2004 Guatemala | 3/10/2020 | M | | Southwest Key Casa Houston | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Southwest Key Casa Houston | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | M | | Southwest Key Casa Houston | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | F | | Southwest Key Casa Houston | Shelter |
| | | | | 2008 El Salvador | 3/10/2020 | M | | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 3/10/2020 | M | | Southwest Key Casa Houston | Shelter |
| | | | | 2003 Ecuador | 3/10/2020 | M | | Southwest Key Casa Houston | Shelter |
| | | | | 2004 El Salvador | 3/10/2020 | F | | BCFS Driscoll | Shelter |
| | | | | 2009 Guatemala | 3/10/2020 | M | | Cayuga Centers | Transitional Foster Care |
| | | | | 2010 Guatemala | 3/10/2020 | M | | Cayuga Centers | Transitional Foster Care |

Exhibit 93
Page 1744

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2002 | Guatemala | 3/10/2020 | F | | Cayuga Centers | Transitional Foster Care |
| | | | 2018 | Guatemala | 3/10/2020 | F | | Cayuga Centers | Transitional Foster Care |
| | | | 2002 | Guatemala | 3/10/2020 | M | 3/11/2020 | BCFS Harlingen | Shelter |
| | | | 2002 | El Salvador | 3/10/2020 | M | | CC Houston | Shelter |
| | | | 2004 | Guatemala | 3/10/2020 | M | | Leake and Watts | Shelter |
| | | | 2003 | Guatemala | 3/10/2020 | M | | Leake and Watts | Shelter |
| | | | 2003 | Guatemala | 3/10/2020 | F | | Southwest Key El Presidente | Shelter |
| | | | 2012 | Guatemala | 3/10/2020 | M | 3/10/2020 | Child Crisis Arizona | Shelter |
| | | | 2005 | Guatemala | 3/10/2020 | M | | CHSI Casa Norma Linda | Shelter |
| | | | 2011 | Guatemala | 3/10/2020 | M | | CHSI Casa Norma Linda | Shelter |
| | | | 2002 | Guatemala | 3/10/2020 | M | | Southwest Key Canutillo | Shelter |
| | | | 2006 | Honduras | 3/10/2020 | F | | Southwest Key Canutillo | Shelter |
| | | | 2002 | Honduras | 3/10/2020 | M | | Southwest Key Canutillo | Shelter |
| | | | 2003 | Honduras | 3/10/2020 | M | | Southwest Key Canutillo | Shelter |
| | | | 2002 | Honduras | 3/10/2020 | M | | Southwest Key Canutillo | Shelter |
| | | | 2003 | Bangladesh | 3/10/2020 | M | | Heartland Intl Childrens RC | Shelter |
| | | | 2002 | Guatemala | 3/10/2020 | M | | BCFS Harlingen | Shelter |
| | | | 2006 | Guatemala | 3/10/2020 | F | | CHSI Casa Norma Linda | Shelter |
| | | | 2009 | Guatemala | 3/10/2020 | F | | CHSI Casa Norma Linda | Shelter |

Exhibit 93
Page 1745

Out of Network Placements

Lucas R._Experts_18292

| First Name | Last Name | A Number | DOB | Gender | Age at time of Out of Network Placement | ORR Admit Date | Assigned Program | Out of Network Facility | Out of Network City | Out of Network State | Out of Network Admit Date | Out of Network Discharge Date | Currently in Out of Network | Fiscal Year (Admit) | Calendar Year (Admit) | Basis for Placement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | /2002 | Female | 17 | 5/10/2018 | Heartland International Children's Center | Indian Oaks | Moteno | Illinois | 4/26/2019 | N/A | Yes | 2019 | 2018 | has approval through 6/14/19. Pending approval through 07/13. UAC was not — Ongoing acute psychiatric needs. |
| | | | /2006 | Male | 12 | 2/22/2019 | Bethany Christian Services of Orlando | Devereux Advanced Behavioral Florida | Viera Campus | Florida | 8/1/2019 | N/A | Yes | 2019 | 2019 | Was at Conway Behavioral Health 3/18/2019-4/4/2019. Then was in placement at Millcreek 04/04/2019 -08/01/2019. Transferred to Devereux FL 08/01/2019 — Demonstrates behavior that is the result of an underlying mental health symptom or diagnosis and cannot be managed in an outpatient setting. Requires theapeutic based intensive supervision as a result of a mental health diagnosis that prevents the minor from independent participation in daily activites. |
| | | | /2007 | Male | 11 | 8/5/2017 | Bethany USCCB | Sunnycrest Youth Ranch | Sunfield | MI | 7/18/2019 | | Yes | 2019 | 2019 | Has not shown progress in mental health treatment in an outpatient setting. Demonstrate behavior that is the result of an underlying mental health symptom/diagnosis that cannot be managed in an outpatient setting. |
| | | | /2004 | Female | 15 | 1/3/2018 | Youth for Tomorrow | Youth for Tomorrow | Bristow | VA | 9/5/2019 | N/A | Yes | 2019 | 2019 | Approved for 30 days of RTC with Youth for Tomorrow RTC starting on 9/5/19-10/4/19. — Demonstrates behavior that is the result of an underlying mental health symptom or diagnosis and cannot be managed in an outpatient setting. Requires theapeutic based intensive supervision as a result of a mental health diagnosis that prevents the minor from independent participation in daily activites. Presents a risk of danger to self, others, and the community. |
| | | | /2003 | Male | 16 | 1/1/2019 | Children's Village Therapeutic Group Home | Devereux | Viera | Florida | 12/5/2019 | N/A | YES | 2020 | 2019 | UC in OON Placement, continues at CV TGH - Arrived at Devereux 12/5/19 — Minor has severe cognitive delays which cannot be met within the ORR network. Psychiatrist Aiyana Rodriguez-Rivera, MD recommended minor be placed in a RTC placement. The Minor was referred to RTC placements within the ORR network, but the programs were unable to accept minor for their program due to his lower IQ, severe cognitive delays, and behavioral concerns. Because an RTC was recommended and everyone concurs with the recommended placement, the minor was referred to out of network provider who identified their current RTC placement. Minor was accepted to Devereux in September, placed on a waitlist, and transferred once a bed became available in December. |
| | | | /2002 | M | 17 | 9/18/2019 | SWK Casita Del Valle | El Paso Behavioral Health System | El Paso | Texas | 12/03/2019 | N/A | Yes | 2020 | 2019 | Acute psychiatric needs/substance abuse disorder. |
| | | | /2004 | M | 16 | 2/13/2019 | Southwest Key Canutillo | Rio Vista Behavioral | El Paso | TX | 12/9/2019 | N/A | Yes | 2019 | 2019 | Minor is currently in out of network facility — Acute psychiatric needs. |
| | | | /2002 | M | 16 | 2/14/2019 | Mercy First | Devereux | Viera | Florida | 9/10/2019 | N/A | Yes | 2019 | 2019 | UC continues admitted at Devereuex |
| | | | /2003 | M | 16 | 6/6/2019 | SWK Casa Padre | Devereux | Viera | Florida | 12/20/2019 | | YES | 2020 | 2019 | Minor was identified to have a mental health diagnosis that cannot be managed by an out patient care provider. |
| | | | /2002 | M | 17 | 1/15/2020 | BCFS Fairfield Staff Secure | Capstone | Detroit | MI | 2/13/2020 | | YES | 2020 | 2020 | UC was at Yolo JDF before program closure Jan 2020, not accepted at Shenandoah due to mental health diagnosis and neurological delays. UC hasTBI, current neuro report pending from SF General. |
| | | | /2006 | M | 13 | 3/19/2019 | Bethany Shelter Michigan | Capstone | Detroit | MI | 1/29/2020 | | Yes | 2020 | 2020 | Transfer from Shiloh RTC after denials from staff-secure placement. Mental health diagnosis and behaviors cannot be managed by in-network facilities. |

Exhibit 93
Page 1746