# Exhibit 83

Exhibit 83
Page 1534



ADMINISTRATION FOR
CHILDREN & FAMILIES
330 C Street, S.W., Washington, DC 20201 | www.acf.hhs.gov

**TO:**      Jonathan H. Hayes, Acting Director, Office of Refugee Resettlement

**CC:**      Lynn A. Johnson, Assistant Secretary for Children and Families

**FROM:**    Jallyn N. Sualog, Deputy Director for Children's Programs, Office of Refugee Resettlement

**DATE:**    December 18, 2018

**SUBJECT:** Recommendation on ACF/ORR directive under Memorandum of Agreement § VI

## I.    ISSUE AND RECOMMENDATION

The Office of Refugee Resettlement (ORR) has observed an increase in the median length of care for unaccompanied alien children (UAC) since implementing the Memorandum of Agreement (MOA) in June 2018. This increase presents child welfare and operational considerations for ORR.

Before the MOA, ORR conducted robust non-biometric background checks on all sponsors and their household members. ORR obtained fingerprints and conducted biometric background checks on Category 1 sponsors and their adult household members when deemed appropriate. ORR obtained fingerprints and conducted biometric background checks on all Category 2 and 3 sponsors without exception, and obtained the same for such sponsors' adult household members when deemed appropriate.

After executing the MOA, ORR revised the provisions of the ORR Policy Guide regarding background checks. The revisions require all putative sponsors at all levels—and all of their adult household members—to provide fingerprints and undergo biometric ICE background checks.

As part of its continuing, ongoing review of the program and operations, the ORR staff evaluated whether the expanded background checks of adult household members under the MOA have yielded new information that has enabled ORR to identify child welfare risks that ORR would not have found under the prior policy. The ORR staff concluded that the expanded background checks have not yielded such additional information to identify child welfare risks from June 2018 to date.

At the same time, the ORR staff concluded that the current, increased median length of care has a correlation to the time required for all adult household members to finish submitting fingerprints to ORR.

# Redacted for DPP

1

**Exhibit 83**
**Page 1535**

The ORR senior staff's recommendation, after weighing these child welfare considerations, is that ORR issue a directive pursuant to MOA § VI to modify the ORR Policy Guide—and, by extension, the MOA—to enable ORR to complete individualized suitability assessment of sponsors without obtaining fingerprints from all adult household members in appropriate cases.

There are at least three reasons to accept this recommendation. First, the background checks that ORR will continue to conduct are robust and likely to identify any material risks to children. Second, the modification should enhance child welfare by reducing length of care. Third, the modification will increase individualized decision-making and operational flexibility in the field.[1]

## II.    **BACKGROUND AND DISCUSSION**

Before the MOA, Category 1 sponsors and all of their adult household members underwent public background and sex offender background checks without exception. They underwent fingerprinting and biometric background checks if there was a documented risk to the safety of the UAC, the UAC was especially vulnerable, or the case was referred for a home study. Category 1 sponsors also underwent child abuse and neglect (CA/N) checks if the case was referred for a home study or a special concern was identified. Their household members underwent CA/N checks for special concerns as well.

The prior policy for Category 2 and 3 sponsors and their adult household members was different. Category 2 and 3 sponsors and all of their adult household members underwent public background and sex offender background checks without exception. Category 2 and 3 sponsors also underwent fingerprinting and biometric background checks without exception. But, their adult household members underwent fingerprinting and biometric background checks only if there was a documented risk to the safety of the UAC, the UAC was especially vulnerable, or the case was referred for a home study. Category 2 and 3 sponsors also underwent CA/N checks if the case was referred for a home study or a special concern was identified. Their household members underwent CA/N checks for special concerns as well.

Under the MOA, ORR obtains fingerprints of all potential sponsors and adult household members (as well as other personal identifying information), and provides them to ICE. ICE then conducts a biometric immigration and criminal background check and provides the results to ORR. The ICE immigration and criminal background checks are conducted as an additional child protection measure, on top of ORR's standard background check process.

### *Information obtained through expanded background checks of adult household members*

The ORR staff evaluated the results of the biometric ICE background checks on adult household members since June 2018. For those checks that identified immigration or criminal history: approximately 80% identified immigration history; approximately 8% identified history related to driving under the influence; and approximately 8% identified history related to traffic violations. The remainder does not fit within a single category. In general, none of the history for adult household members was automatically disqualifying for sponsors under current ORR policy.

---

[1] In addition, the ORR senior staff's understanding is that U.S. Customs and Border Protection supports this operational directive and U.S. Immigrations and Customs Enforcement does not oppose it.

2

**Exhibit 83**
**Page 1536**

GOV-00054458

I have spoken with ORR senior staff, as well as members of the ORR field staff who use this information when making suitability determinations. In general, they are unaware of any cases in which the biometric ICE background checks yielded new information about adult household members that enabled ORR to identify new child welfare risks. The ICE biometric background checks have generally corroborated what ORR has learned through pre-existing methods.

The ORR field staff, however, has informed me that biometric ICE background checks of all categories of sponsors are helpful for suitability analyses because they confirm the sponsor's identity.

*Increase in median length of care and related child welfare considerations*

ORR has conducted a data analysis and found an increase in length of care for UAC discharged to Category 1 sponsors. Median length of care for a Category 1 discharged UAC was:

- 20 days from November 20, 2017 to January 5, 2018;
- 22 days from March 30, 2017 through June 6, 2018 respectively; and
- 51 days from June 7, 2018 through September 30, 2018.

UAC referred to ORR during the week of July 7, 2018 had a median length of care of 73 days.

This data is consistent with ORR's experience during MOA implementation. The volume of fingerprint subjects increased immediately after the initial implementation of the MOA in June 2018. HHS then dedicated more resources to digital fingerprint sites, which capture sponsors' and adult household members' fingerprints, and the Program Support Services (PSC), which process fingerprints.

Unfortunately, the length time which all adult household members take to submit their fingerprints to ORR has not decreased materially since implementation. There appears to be a correlation between that length of time and the current increased median length of care. The ORR staff's best programmatic judgment is that the length of time taken by adult household members is affecting ORR's completion of suitability analyses and, by extension, the median length of care.

The increase in the median length of care presents child welfare considerations for ORR. In ordinary cases, where a suitable sponsor is available and discharge presents no risks to the health or safety of the UAC or the public, ORR's experience is that the best practice in child welfare would be to discharge the UAC within 30 days of admission. In ordinary cases, ORR generally does not recommend keeping UAC in care for longer than 60 days[2]. This is because family-based settings tend to produce better child welfare outcomes over longer periods of time.

ORR's approach is aligned with child welfare literature on congregate care. Over the last ten years, a consensus has emerged that children are better served in family-based settings. As a result, the number of children living in congregate care has decreased nationwide by 37 percent.[3]

---

[2] There are of course, many instances where a UAC remains in care beyond 60 days – or longer – because a suitable sponsor cannot be found.

[3] Children's Bureau. "A National Look at the Use of Congregate Care in Child Welfare." May 13, 2015. Available at: https://www.acf.hhs.gov/sites/default/files/cb/cbcongregatecare_brief.pdf.

3

**Exhibit 83**
**Page 1537**

GOV-00054459

The Children's Bureau of ACF analyzed a number of data elements from the Adoption and Foster Care Analysis and Reporting System and found that children at risk for congregate care are more likely to have a mental health diagnosis or a behavioral problem.

ORR's current median length of care, as of November 30, 2018, is 90 days for all discharges, and a reduction towards 30 days would be more consistent with best practices in child welfare.

## III.   SPECIFIC RECOMMENDATION ON ACF/ORR DIRECTIVE

The ORR senior staff recommends that ORR direct the ORR staff to modify the ORR Policy Guide—and, by extension, the MOA—to enable ORR to complete individualized suitability assessments of sponsors without obtaining fingerprints from all adult household members in appropriate cases.[4]

ORR would continue fingerprinting and biometric ICE background checks for all categories of sponsors. ORR staff would, however, have the discretion to conclude a suitability determination for a sponsor—and release the UAC to that sponsor—pending receipt of fingerprint background check results if other records are sufficient to confirm the sponsor's identity.

ORR would otherwise follow its prior policy on fingerprinting and background checks of sponsors and adult household members.

ORR would implement the operational directive immediately. In addition, during the next 45 days, the ORR staff would evaluate the current provisions of the ORR Policy Guide related to appeals of suitability determinations, and make any recommendations for further revisions as appropriate.

## DECISION

Approved  ✓ _____   Disapproved _____   More Information Required _____

_____
Jonathan H. Hayes

12/18/2018
_____
Date

---

[4] The MOA contemplates this type of operational directive in § VI, which states that "[n]othing in this Agreement is intended to conflict with current law or regulation or the directives of DHS, CBP, ICE, HHS, or ORR. If a term of this MOA is inconsistent with such authority, then that term shall be invalid, but the remaining terms and conditions of this agreement shall remain in full force and effect."

4

**Exhibit 83**
**Page 1538**

GOV-00054460

**Attachments:**

ORR-ICE-CBP MOA Regarding Consultation and Information Sharing in Unaccompanied Alien Children Matters (April 13, 2018).

ORR Policy Guide, Section 2.5.1, Criteria for Background Checks (revised June 7, 2018). [current policy]

ORR Policy Guide, Section 2.5.1, Criteria for Background Checks (revised April 11, 2018). [previous policy]

MOA Impact on Category I UAC Length of Care and Sponsorship (November 26, 2018).

Citations to relevant child welfare literature on congregate care

5

**Exhibit 83**
**Page 1539**

Confidential - Subject to Protective Order

GOV-00054461

MEMORANDUM OF AGREEMENT
AMONG
THE OFFICE OF REFUGEE RESETTLEMENT
OF THE U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES
AND
U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT AND
U.S. CUSTOMS AND BORDER PROTECTION
OF THE U.S. DEPARTMENT OF HOMELAND SECURITY
REGARDING
CONSULTATION AND INFORMATION SHARING
IN UNACCOMPANIED ALIEN CHILDREN MATTERS

## I.  Parties

The Parties to this Memorandum of Agreement (MOA) are the Office of Refugee Resettlement (ORR) in the Administration for Children and Families of the U.S. Department of Health and Human Services (HHS), and U.S. Immigration and Customs Enforcement (ICE) and U.S. Customs and Border Protection (CBP) of the U.S. Department of Homeland Security (DHS) (collectively "the Parties").

## II.  Purpose

The purpose of this MOA is to set forth the expectations of the Parties and implement processes for the Parties to share information about unaccompanied alien children (UACs) at the time of referral from ICE or CBP to ORR; while in the care and custody of ORR, including in the vetting of potential sponsors and adult members of potential sponsors' households; and upon release from ORR care and custody. This MOA sets forth a process by which DHS will provide HHS with information necessary to conduct suitability assessments for sponsors from appropriate federal, state, and local law enforcement and immigration databases, as required by law. Such information includes information to which HHS would otherwise not have access and without which suitability assessments are incomplete. The Parties recognize such information-sharing as a top priority requiring special attention to ensure that the transfer, placement, and release of UACs are safe for the UACs and the communities into which they are released.

This MOA does not address all necessary coordination between the Parties, nor is that the intent of this document. It is not a substitute for, nor does it supersede or revise, the Parties' responsibilities under the Memorandum of Agreement between the Department of Homeland Security and the Department of Health and Human Services Regarding Unaccompanied Alien Children, executed on February 22, 2016, which established a framework for interagency coordination.

1

Exhibit 83
Page 1540

Confidential - Subject to Protective Order

GOV-00054462

III.   **Authorities**

This MOA is authorized under, and entered into consistent with, the following provisions of law:

A. Homeland Security Act of 2002, Pub. L. No. 107-296, §§ 102(b), 462, 116 Stat. 2135, 2142, 2202 (codified at 6 U.S.C. §§ 112(b), 279);

B. William Wilberforce Trafficking Victims Protection Reauthorization Act of 2008, Pub. L. No. 110-457, § 235, 122 Stat. 5044, 5077-79 (codified in principal part at 8 U.S.C. § 1232);

C. Privacy Act of 1974, as amended, 5 U.S.C. § 552a;

D. Immigration and Nationality Act of 1952, as amended, §§ 103(a), 287 (codified at 8 U.S.C. §§ 1103(a), 1357); and

E. Tariff Act of 1930, as amended, § 589 (codified at 19 U.S.C. § 1589a).

IV.   **HHS and DHS Responsibilities Upon Initial Referral**

A. **Initial Referral and Transfer**

1. At the time of initial referral, the DHS component (ICE or CBP) referring the UAC to HHS (specifically, ORR) will electronically transfer the following information about the UAC, to the extent such information is known and can be gathered in an operationally reasonable manner, to ORR through the UAC Portal or by some other appropriate method:

    a. Basic biographical data (e.g., name, date of birth, country of birth, potential sponsor information);
    b. Situational factors (e.g., health, pregnancy, travel companions);
    c. Human trafficking indicators; and
    d. Known criminal or behavioral issues, including arrests, criminal charges and convictions, immigration history, gang affiliation or suspected gang affiliation, and violence or behavioral concerns.

2. To ensure ORR has available information and supporting documentation to make an informed placement decision, the apprehending DHS component (ICE or CBP) will normally include in the Transfer Packet:

    a. Copies of all identity documents;
    b. DHS Form I-213, Record of Deportable/Inadmissible Alien;
    c. DHS Form I-216, Record of Persons and Property Transferred;
    d. DHS Form I-217, Information for Travel Document or Passport;

2

**Exhibit 83**
**Page 1541**

Confidential - Subject to Protective Order

GOV-00054463

    e.   DHS Form I-770, Notice of Rights and Request for Disposition;

    f.   DHS Form I-862, Notice to Appear or other charging document;

    g.  CBP Form 93, Unaccompanied Alien Child Screening Addendum (trafficking information), if conducted;

    h.  Other applicable DHS, ICE, or CBP forms, if applicable, such as DHS Form I-200, Warrant for Arrest of Alien; and

    i.   Copies of any publicly available federal, state, or local criminal records in the possession of the apprehending DHS component (ICE or CBP) at the time of transfer and appropriate available documentation describing any gang, immigration, criminal, or other activity that may affect placement.

3.   As expeditiously as possible, but no later than 24 hours after receiving notification from ICE or CBP of a UAC needing placement at an ORR facility, ORR will send a notification email notifying both ICE and CBP of the placement location. At a minimum, the message will include:

    a.  Identifying information of the UAC at issue;

    b.  Facility name and location; and

    c.  Facility point of contact (name and telephone number).

## B. ORR Care

1.   While UAC are in ORR care, ORR will notify ICE or CBP of the following situations, as expeditiously as possible, but no later than 48 hours after the occurrence:

    a.  Unauthorized absences. The ORR-funded care provider will contact the ICE Enforcement and Removal Operations (ERO) Field Office Juvenile Coordinator (FOJC) by telephone and provide notice by email.

    b.  Arrest of a UAC in ORR custody. The ORR-funded care provider will contact the FOJC by telephone and provide notice by email.

    c.  Death of a UAC. ORR headquarters will immediately notify, by telephone, ICE ERO.

    d.  Alleged or suspected fraud, human smuggling, human trafficking, drug trafficking, weapons trafficking, or gang-related activity. ORR will notify the ICE Homeland Security Investigations Tip Line by email and, for human trafficking specifically (either by or of a UAC), ORR will also email the ICE Human Trafficking Help Desk.

    e.  Abuse of a UAC in ICE or CBP custody. If ORR becomes aware of allegations of abuse of a UAC while he or she was in ICE or CBP custody, ORR will notify the appropriate DHS component (ICE or CBP) as required under ORR policy.

    f.  Violence by a UAC while in ORR care. ORR will notify the FOJC of incidents of physical violence or assault by a UAC in its care, including incidents between a UAC and facility staff.

**Exhibit 83**
**Page 1542**

Confidential - Subject to Protective Order

GOV-00054464

g.  Change in level of care. ORR will provide notice by email to the FOJC of any step up/step down to or from secure care for the UAC.

2.  ORR will provide to the FOJC copies of all age-determination findings concluding that an individual is 18 years of age or over, as soon as possible from the time of such determination.

3.  If ICE or CBP becomes aware of any criminal information (e.g., information regarding gang affiliation) that it did not have at the time of initial referral and transfer, ICE or CBP will notify ORR as expeditiously as practicable after becoming aware of the information (using their best efforts to provide such notification within 48 hours), and provide supporting documentation, to aid in ORR's consideration of whether transfer of the UAC may be necessary.

4.  To the extent permitted by law, and consistent with policy, DHS will report to ORR the results of any investigations (including investigations commenced following ORR's notification under Section IV(B)(1) of this MOA) they conduct that would be relevant to ORR's determinations concerning UAC care and placement. Such information will be provided as expeditiously as possible, and normally within 96 hours of such information becoming available.

## V.  HHS and DHS Responsibilities Prior to ORR Release of a UAC to a Sponsor

### A.  HHS's Responsibilities

1.  Pursuant to 8 U.S.C. § 1232(c)(3)(A), HHS must make a determination that a proposed sponsor is capable of providing for the child's physical and mental well-being. Such determination includes verification of the proposed sponsor's identity and relationship, as well as a finding that the proposed sponsor has not engaged in any activity that would indicate a potential risk to the child. In all placement determinations, HHS must ensure, among other things, that the UAC is likely to appear for all hearings or proceedings in which they are involved, is protected from smugglers and traffickers, and is placed in a setting where the UAC will not pose a danger to himself or others. 6 U.S.C. § 279(b)(2). In order to fulfill its statutory duty under 8 U.S.C. § 1232(c)(3)(A) and to ensure that all proposed placements meet the standards set forth in 6 U.S.C. § 279, ORR will take the following steps:

a.  Prior to any release of a UAC from ORR care and custody to any sponsor, ORR will request from ICE information about all potential sponsors and adult members of potential sponsors' households, in order to aid HHS in determining the suitability of a potential sponsor. Such information includes the citizenship, immigration status, criminal history, and immigration history (to the extent consistent with the Privacy Act of 1974). ORR will advise the potential sponsor that this process is a required step in the UAC placement process.

4

**Exhibit 83**
**Page 1543**

Confidential - Subject to Protective Order

GOV-00054465

B. ORR will provide ICE with the name, date of birth, address, fingerprints (in a format and transmitted as prescribed by ICE from time to time), and any available identification documents or biographic information regarding the potential sponsor and all adult members of the potential sponsor's household. ICE will then provide ORR with the summary criminal and immigration history of the potential sponsor and all adult members of the potential sponsor's household to the extent available to ICE, consistent with the applicable confidentiality provisions of the Immigration and Nationality Act (INA). ORR will use the criminal and immigration history information provided by ICE in ORR's individualized determination of sponsorship eligibility.

1. ICE will ascertain only criminal and immigration history information. ORR will remain responsible for searching various databases including public records, Sex Offender Registry, National (FBI) Criminal History, Child Abuse and Neglect, State Criminal History Repository, and local police records for all potential sponsors.

C. **DHS's Responsibilities**

1. Upon notice from an ORR-funded care provider that a potential sponsor or adult member of a potential sponsors' household requires screening for criminal and immigration histories and that ORR has received proper authorization from the potential sponsor or adult household members, ICE will conduct the initial screening. At a minimum, the review will include:

   a. A biographic criminal check of the national databases;
   b. A biographic check for wants and warrants; and
   c. An immigration status check of the immigration databases.

2. ICE will run the fingerprints of the potential sponsor and/or adult household member and review the response received for any criminal activity.

3. ICE will provide the relevant criminal and immigration history information (consistent with the applicable confidentiality provisions of the INA) on the potential sponsor and adult household members within 72 hours, excluding weekends and holidays, after ORR requests the information and provides ICE with the necessary background information on the potential sponsor or adult member of the potential sponsors' household.

VI.   **Severability**

Nothing in this Agreement is intended to conflict with current law or regulation or the directives of DHS, CBP, ICE, HHS, or ORR. If a term of this MOA is inconsistent with such authority, then that term shall be invalid, but the remaining terms and conditions of this agreement shall remain in full force and effect.

**Exhibit 83**
**Page 1544**

Confidential - Subject to Protective Order

GOV-00054466

VII.    **Disputes**

Disagreements between the Parties arising under or related to this MOA will be resolved by consultation. Attempts to resolve disputes will occur first at the lowest level possible. Any issues left unresolved after due consultation may be raised to the appropriate levels in the Parties, or if necessary, DHS and HHS.

VIII.   **Funding**

Each Party intends to bear its own costs in relation to this MOA. Expenditures are subject to the Parties' budgetary resources and availability of funds pursuant to applicable laws and regulations. The Parties expressly acknowledge that this MOA in no way implies that funding is to be made available for such expenditures and does not obligate the Parties to expend any funds. Nothing in this MOA is intended to or shall be construed to require the obligation, appropriation, or expenditure of any money from the U.S. Treasury in violation of the Antideficiency Act, 31 U.S.C. §§ 1341-1519.

IX.     **No Private Rights**

This MOA is an agreement between the Parties and is not intended to, does not, and should not be construed to create any right or benefit, substantive or procedural, enforceable at law or in equity by any party in any administrative, civil, or criminal matter, against the United States, or any of its agencies, officers, or employees. This MOA does not and is not intended to place any limitations on the otherwise lawful enforcement or litigative prerogatives of the Parties.

X.      **Effective Date, Modification, and Termination**

This MOA will take effect thirty (30) days after signature by the Parties and will remain in effect until revised or revoked in writing by mutual agreement of the Parties, or terminated without cause by any Party upon thirty (30) days advance notice in writing of intent to terminate.


Approved by:


_____

Kevin K. McAleenan
Commissioner
U.S. Customs and Border Protection
U.S. Department of Homeland Security

04/13/18
Date

6

Confidential - Subject to Protective Order

Exhibit 83
Page 1545

GOV-00054467

Thomas D. Homan
Deputy Director and Senior Official Performing the Duties of the Director
U.S. Immigration and Customs Enforcement
U.S. Department of Homeland Security

APR 1 3 2018
Date

Steven Wagner
Acting Assistant Secretary for Children and Families
U.S. Department of Health and Human Services

04-13-18
Date

Scott Lloyd
Director
Office of Refugee Resettlement
Administration for Children and Families
U.S. Department of Health and Human Services

4/13/18
Date

7

**Exhibit 83**
**Page 1546**

GOV-00054468

### 2.5.1 Criteria for Background Checks

All potential sponsors and adult household members undergo a background check for criminal history and immigration status using fingerprints. These checks are conducted by the Department of Homeland Security on behalf of ORR and DHS then submits the results to ORR.

In addition, ORR independently conducts background checks without going through DHS. This independent background check process varies, depending in part on the relationship of the potential sponsor to the unaccompanied alien child:

- Parents and legal guardians (Category 1)
- Other immediate adult relatives, such as brother, sister, aunt, uncle, grandparent or first cousin (Category 2)
- Distant relatives and unrelated adults (Category 3)

As a part of this independent background check process, all potential sponsors must undergo a public records check.

The following indicates the **minimum** requirements for the process for sponsors. ORR may require additional checks, verifications, or procedures for sponsors in any category if there are any unresolved issues or questions related to the well-being of the child.

The following table lists the types of background checks performed, and explains when they are performed, based on the potential sponsor's relationship to the unaccompanied alien child and other release considerations. The chart identifies when DHS performs the check on ORR's behalf. (See also Section 2.7.4, listing findings barring release)

| Type of Background Check | Purpose | Persons Checked | When Performed |
|---|---|---|---|
| Public Records Check | Identifies arrests or convictions of sponsors, adult household members, or others. If a check reveals a criminal record or safety issue, it will be used to evaluate the sponsor's ability to provide for a child's physical and mental well-being. | Potential Sponsors in Categories 1-3. Non-sponsor adult household members and adult care givers identified in a sponsor care plan. | In all cases |
| Sex Offender Registry Check, conducted through the U.S. Department of | Identifies sponsors and others that have been adjudicated as sex offenders through a national | Potential Sponsors in Categories 1-3. Non-sponsor adult household members and adult care givers | In all cases |

Exhibit 83
Page 1547

Confidential - Subject to Protective Order

GOV-00054469

| | | | |
|---|---|---|---|
| Justice National Sex Offender Public Website | search and, if available, a local public registry search. | identified in a sponsor care plan. | |
| Immigration Status Check conducted by the Department of Homeland Security using fingerprints | Provides information about immigration court actions and immigration statuses, including information about orders of removal. The information is also used to determine whether a sponsor care plan is required for release (see Section 2.7.6). | Potential Sponsors in Categories 1-3. Non-sponsor adult household members. | In all cases. |
| | | Adult care givers identified in a sponsor care plan. | Where a public records check reveals possible disqualifying factors under 2.7.4; or where there is a documented risk to the safety of the unaccompanied alien child, the child is especially vulnerable, and/or the case is being referred for a home study. |
| National (FBI) Criminal History Check, based on digital fingerprints or digitized paper prints | Determines whether a sponsor or adult household member has a criminal history, has been convicted of a sex crime, or has been convicted of other crimes that compromise the sponsor's ability to care for a child. | Potential Sponsors in Categories 1-3. Non-sponsor adult household members. | In all cases. |
| | | Adult care givers identified in a sponsor care plan. | Where a public records check reveals possible disqualifying factors under 2.7.4; or where there is a documented risk to the safety of the unaccompanied alien child, the child is especially vulnerable, and/or the case is being referred for a home study |
| DHS criminal history check, based on digital fingerprints or digitized paper prints. | Determines whether a sponsor or adult household member has a criminal history, including: biographic criminal check of the national databases, a biographical check for wants and warrants. | Potential Sponsor in Categories 1-3. Non-sponsor adult household members. | In all cases. |
| | | Adult care givers identified in a sponsor care plan. | Where a public records check reveals possible disqualifying factors under 2.7.4; or where there is a documented risk to the safety of the unaccompanied alien child, the child is especially vulnerable, and/or the case is being referred for a home study. |

**Exhibit 83**
**Page 1548**

Confidential - Subject to Protective Order

GOV-00054470

| | | | |
|---|---|---|---|
| | | Potential Sponsors in Categories 1-2. | In cases that require a home study, and cases where a special concern is identified. |
| Child Abuse and Neglect (CA/N) Check, obtained on a state by state basis as no national CA/N check repository exists | Checks all localities in which the sponsor or household member has resided in the past 5 years. | Potential Sponsors in Category 3. | In all cases. |
| | | Non-sponsor adult household members and adult care givers identified in a sponsor care plan. | In any case where a sponsor is required to undergo a CA/N check. |
| | | Potential Sponsors in Categories 1-3. | |
| State Criminal History Repository Check and/or Local Police Check | Assists in locating police or arrest records, or other criminal offense details, as needed. | Non-sponsor adult household members and adult care givers identified in a sponsor care plan. | Used on a case-by-case basis when there is an unresolved criminal arrest or issue that is still in process. |

*Revised 6/7/18*

**Exhibit 83**
**Page 1549**

Confidential - Subject to Protective Order

GOV-00054471

## 2.5 ORR Policies on Requesting Background Checks of Sponsors

In order to ensure the safety of an unaccompanied alien child and consistent with the statutory requirements under the TVPRA of 2008, ORR requires a background check of all potential sponsors. Depending on the circumstances, this process may involve background checks on criminal history, child abuse/neglect checks (CA/N), and immigration background checks for the sponsor and, if applicable, adult household members and adult care givers identified in a sponsor care plan. The background check takes place as soon as the potential sponsor has been identified, agreed to the background check, completed the Authorization for Release of Information form, if applicable, and provided a copy of a valid government issued photo identification. Adult household members and adult care givers identified in a sponsor care plan requiring background checks through non-public registries or searches are also required to submit

### 2.5.1 Criteria for Background Checks

The background check process varies, depending in part on the relationship of the potential sponsor to the unaccompanied alien child:

- Parents and legal guardians (Category 1)
- Other immediate adult relatives, such as brother, sister, aunt, uncle, grandparent or first cousin (Category 2)
- Distant relatives and unrelated adults (Category 3)

As a part of the process, all potential sponsors must undergo a public records check. The following indicates the **minimum** requirements for the process for sponsors. ORR may require additional checks, verifications, or procedures for sponsors in any category if there are any unresolved issues or questions related to the well being of the child.

The following table lists the types of background checks performed, and explains when they are performed, based on the potential sponsor's relationship to the unaccompanied alien child and other release considerations. (See also Section 2.7.4, listing findings barring release)

| Type of Background Check | Purpose | Persons Checked | When Performed |
|---|---|---|---|
| Public Records Check | Identifies arrests or convictions of sponsors, adult household members, or others. If a check reveals a criminal record or safety issue, it will be used to evaluate the sponsor's ability to provide | Potential Sponsors in Categories 1-3 | In all cases |
| | | Non-sponsor adult household members and adult care givers | In all cases |

Exhibit 83
Page 1550

Confidential - Subject to Protective Order

GOV-00054472

| | for a child's physical and mental well-being. | identified in a sponsor care plan | |
| Sex Offender Registry Check, conducted through the U.S. Department of Justice NSOPWVisit disclaimer pageand Public Registry Sites Visit disclaimer pagewhere available | Identifies sponsors and others that have been adjudicated as sex offenders through a national search and, if available, a local Public Registry search. | Potential Sponsors in Categories 1-3 | In all cases |
| | | Non-sponsor adult household members and adult care givers identified in a sponsor care plan | In all cases |
| Immigration Status Check conducted | Provides information about immigration court actions and immigration statuses, including information about orders of removal. The information is used primarily to verify immigration status. If a potential sponsor has immigration issues that could lead to his or her removal from the United States, the sponsor will be required to have a safety plan for the unaccompanied alien child in the event the sponsor leaves the United States. ORR does not disqualify potential sponsors on the basis of their immigration status.) As follow-up to the Immigration Status Check, the Executive Office for Immigration Review (EOIR) Hotline provides | Potential Sponsors in Category 1 | Category 1 cases where there is a documented risk to the safety of the unaccompanied alien child, the child is especially vulnerable, and/or the case is being referred for a home study |

**Exhibit 83**
**Page 1551**

Confidential - Subject to Protective Order

GOV-00054473

| | | the latest immigration court information. | | |
|---|---|---|---|---|
| | | | Potential Sponsors in Categories 2-3 | In all cases |
| | | | Non-sponsor adult household members and adult care givers identified in a sponsor care plan | Where a public records check reveals possible disqualifying factors under 2.7.4; or where there is a documented risk to the safety of the unaccompanied alien child, the child is especially vulnerable, and/or the case is being referred for a home study |
| National (FBI) Criminal History Check, based on digital fingerprints or digitized paper prints | Determines whether a sponsor or adult household member has a criminal history, has been convicted of a sex crime, or has been convicted of other crimes that compromise the sponsor's ability to care for a child. | Potential Sponsors in Category 1 | Where there is a documented risk to the safety of the unaccompanied alien child, the child is especially vulnerable, and/or the case is being referred for a home study |
| | | Potential Sponsors in Categories 2-3 | In all cases |
| | | Non-sponsor adult household members and adult care givers identified in a sponsor care plan | Where a public records check reveals possible disqualifying factors under 2.7.4; or where there is a documented risk to the safety of the unaccompanied alien child, the child is especially vulnerable, and/or the case is being |

**Exhibit 83**
**Page 1552**

Confidential - Subject to Protective Order

| | | | referred for a home study |
|---|---|---|---|
| Child Abuse and Neglect (CA/N) Check, obtained on a state by state basis as no national CA/N check repository exists | Checks all localities in which the sponsor or household member has resided in the past 5 years | Potential Sponsors in Categories 1-2 | In cases that require a home study, and cases where a special concern is identified |
| | | Potential Sponsors in Category 3 | In all cases |
| | | Non-sponsor adult household members and adult care givers identified in a sponsor care plan | In any case where a special concern is identified |
| State Criminal History Repository Check and/or Local Police Check | Assists in locating police or arrest records, or other criminal offense details, as needed. | Potential Sponsors in Categories 1-3 | Used on a case-by-case basis when there is an unresolved criminal arrest or issue that is still in process |
| | | Non-sponsor adult household members and adult care givers identified in a sponsor care plan | |

*Revised 4/11/16*

**Exhibit 83**
**Page 1553**

Confidential - Subject to Protective Order

GOV-00054475

FOR OPERATIONAL USE ONLY



ADMINISTRATION FOR
# CHILDREN &FAMILIES
**Office of Refugee Resettlement (ORR)**
**Unaccompanied Alien Children (UAC) Program**

# Memorandum of Agreement (MOA) Impact on Category 1 UAC Length of Care and Sponsorship

**Objectives:** Evaluate trends correlated with the implementation of the MOA between HHS and the Department of Homeland Security (DHS).

**Analysis:** This paper assesses the median length of care for UACs at two points before the implementation of the MOA, and one point after the implementation of the MOA. The median length of care for UACs before and after MOA implementation assesses the policy's effect on the timeframe between the minors' entry into ORR's care and placement with their sponsor.

The cohorts prior to MOA enforcement include discharged UACs released to Category 1 sponsors that were placed in shelters and transitional foster care between November 20, 2017 through January 5, 2018 (n=946) and March 30, 2018 through June 7, 2018 (n=2,076). The cohort after enforcing the MOA includes discharged UACs released to Category 1 sponsors that were placed in shelters and transitional foster care between June 7, 2018 through September 30, 2018 (n=2,560).

ORR selected the November 20, 2017 through January 5, 2018 dates to compare intervals before and after the MOA when the occupancy rate was at or above 85%. This analysis calculates an overall length of care median for the two pre-MOA cohorts UAC assigned to category 1 sponsors, and the one post-MOA cohort indicated above. In addition, weekly median of length of care relative to a UACs' referral to ORR is also calculated. The analysis includes further assessment of discharge types. Additionally, this analysis assesses the timeframe between the request for fingerprints and the receipt of fingerprints (hereafter referred to as fingerprinting time) pre and post MOA enforcement.

**Limitations:** The UAC program's overall bed capacity is always changing, which could introduce bias in the data. To address the issue, we selected a pre-MOA timeframe where bed capacity was at 85% for analysis. The timeframe for the MOA is limited to a four-month period as the implementation is recent. Prior to MOA, there were only a few instances where both sponsors and household members were requested to provide fingerprints. Because of this, the sample size for the fingerprint analysis before MOA implementation is small compared to post-MOA enforcement. In addition, the data quality is contingent on user input and proper documentation. Finally, the post-MOA cohort spans the length of time that includes efforts to reunify the class members in the *Ms. L* litigation, which could affect the length of care in a variety of ways.

**Exhibit 83**
**Page 1554**

Confidential - Subject to Protective Order

GOV-00054476

Although the graphs below indicate a decline of the median LOC for UAC in the post-MOA cohort, this does not indicate a reduction of the LOC of the group. Rather, it indicates that the cohort members entering ORR custody in the latter part of the study timeframe, have an inherently lower LOC due to the fact that they entered ORR custody closer to the end of the study period.

**Findings:** Overall, the median length of care for a Category 1 discharged UAC minor prior to policy implementation was 20 days between November 20, 2017 to January 5, 2018, and 22 days between March 30, 2017 through June 6, 2018 respectively. The median length of care after the implementation of the MOA, between June 7, 2018 through September 30, 2018, was 51 days. Minors referred to ORR during the week of July 7, 2018 experienced the longest length of care: 73 days.

Prior to the implementation of the MOA, 98% of discharged Category 1 minors were placed with their sponsors whereas 78% of discharged Category 1 minors were place with their sponsors after MOA implementation. The decrease is likely attributable at least two factors. First, in certain cases, the sponsorship process did not begin as the UAC was within days of aging out as they entered ORR custody. In the pre MOA cohort less than 1% of Category 1 UAC were discharged due to aging out. For post-MOA age outs accounted for 2% of the cohort. Second, a significant number of discharges during the study period were court-ordered reunifications of separated children from their parents in DHS custody.

The fingerprint data pre- and post-MOA implementation was notable. Before the MOA implementation, the time period from when the first fingerprint was requested by ORR to the last date upon which a required fingerprint was received by ORR was analyzed.[1] For the cohort spanning November 21, 2017 to January 5, 2018, the mean fingerprinting time was 4.5 days. For the cohort spanning from March 30, 2018 to June 7, 2018, the fingerprinting time was 3 days. In contrast, after the MOA implementation, the mean fingerprinting time was 25 days.

The variation in fingerprinting time post-MOA was wider than pre-MOA. Pre-MOA, the longest fingerprinting time for one individual (sponsor or household member) was 29 days. After MOA implementation, the longest fingerprinting time for one individual was 86 days. In addition, the fingerprinting time for sponsors and household members after MOA implementation was 20 days and 18 days, respectively.

**Executive Summary:**

- The MOA analysis indicates an increase in the median length of care for Category 1 minors admitted after implementing the MOA. Minors referred on the week of July 7, 2018 experienced the maximum length of care at 73 days.

- There was a decline in median length of care for minors referred after the week of July 7, 2018, but LOC still remains at higher levels compared to the pre-MOA cohort.

---

[1] Depending on the case, fingerprints were required for sponsors, other household members, or both.

2

**Exhibit 83**
**Page 1555**

Confidential - Subject to Protective Order

GOV-00054477

FOR OPERATIONAL USE ONLY

- The fingerprinting data showed the length of time it takes a sponsor/household member to come forward to provide fingerprints was much more wide-ranging. In addition, the average time it takes a sponsor/household to come forward and provide fingerprints from the time of request compared to the pre-MOA cohort was significantly higher.

3

**Exhibit 83**
**Page 1556**

Confidential - Subject to Protective Order

GOV-00054478

FOR OPERATIONAL USE ONLY



Median length of care for discharged category 1 minors
referred between Late November 2017 and Early January 2018 compared to
Post MOA



Median length of care for discharged category 1 minors
referred between late March through early June prior to MOA compared to Post MOA

4

Exhibit 83
Page 1557

Confidential - Subject to Protective Order

GOV-00054479

FOR OPERATIONAL USE ONLY



Figure 1: **Length of Care and Sponsorship Outcomes because of MOA.** The median length of care increased significantly for Category 1 discharged minors admitted during MOA implementation compared to those Category 1 minors discharged prior to MOA implementation, from late November 2017 to early January 2018 (Top). The median length of care for discharged Category 1 minors from June through September 2018 increased significantly after MOA compared to the two prior months before the MOA was implemented (Middle). The average sponsor/household member fingerprinting time increased after MOA implementation compared to the two pre MOA cohorts (Bottom)

\*\*\*Note that MOA waiver was instated from September 14, 2018 to October 2, 2018

\*\*\*Note that the pre MOA time frames are when bed capacity was at or higher than 85%.

5

Confidential - Subject to Protective Order

Exhibit 83
Page 1558

GOV-00054480

## Citations to relevant child welfare literature on congregate care

Annie E. Casey Foundation. (2012). Reducing congregate care: Worth the fight. Available at: http://www.aecf.org/blog/reducing-congregate-care-worth-the-fight

Children's Bureau. "A National Look at the Use of Congregate Care in Child Welfare." May 13, 2015. Available at: https://www.acf.hhs.gov/sites/default/files/cb/cbcongregatecare_brief.pdf.

Chapin Hall and Chadwick Center. "Using Evidence to Accelerate the Safe and Effective Reduction of Congregate Care for Youth Involved with Child Welfare." Available at: https://comm.ncsl.org/productfiles/83453725/reduction_of_congregate_care.pdf

**Exhibit 83**
**Page 1559**

Confidential - Subject to Protective Order

GOV-00054481

# Exhibit 84

**Exhibit 84**
**Page 1560**

# GDIT_00000001 – GDIT_00000044

# Intentionally Omitted

**Exhibit 84**
**Page 1561**

# Roles

| Role | Functions |
|------|-----------|
| **Federal Field Specialist** | • Not at staffing meetings.<br>• Reviews cases weekly with GDIT CC and engages in elevated issues/cases.<br>• Maintains decision authority.<br>• Manage "big picture" issues with all stakeholders, including care providers and CC team. |
| **Case Coordinator** | • Independent perspective & case recommendations<br>• Interviews UACs.<br>• Works alongside the case manager & clinician as cases are processed. |
| **Case Manager** | • Identifies sponsor, collects materials & documentation.<br>• Works more closely with the GDIT-CC to provide updates/resolve issues<br>• Maintains access to FFS for elevated issues and complex case management. |
| **Clinician** | • Assists in evaluating the UAC's needs and developing a recommendation. |
| **Contract Field Specialist** | • Conducts Program Visits for Quality Purposes; Track Program Information; Monitor Program Updates in UAC Portal; Provide Monthly / Quarterly Reports on Care Provider strengths and weaknesses. |

GDIT

**Exhibit 84**
**Page 1562**

Confidential – Subject to Protective Order

GDIT_00000045

# GDIT_00000046

# Intentionally Omitted

**Exhibit 84**
**Page 1563**

## Roles and Responsibilities – CC (cont.)

- CC **informs FFS on case status weekly** and discusses complex cases on an on-going basis.

- CC **interviews UAC**. This function will remain independent of the care provider staff. [**Currently conducted on a Case by Case basis as of December 2015**]

- CC **provides recommendations to FFS for case decisions involving a physical discharge from the care provider** (such as FR, HS post release, transfer, placement at RTC).

- CC **provides technical assistance** to care provider case management and clinical staff on ORR FR requirements. CC can do this in conjunction with FFS.

GDIT

© 2016 GENERAL DYNAMICS INFORMATION TECHNOLOGY. ALL RIGHTS RESERVED.

**Exhibit 84**

**Page 1564**

GDIT_00000047

GDIT_00000048 – GDIT_00000063

Intentionally Omitted

**Exhibit 84**
**Page 1565**

# Meetings with FFS (cont.)

## Purpose

Meetings between CC and FFS serve as a conduit to:

1. Keep FFS abreast of care providers' cases (as FFS will not be attending staffings).
2. Staff complex cases, including any potential transfers, home studies, and post-release services referrals.
3. Obtain FFS decisions and guidance.
4. Address operational matters/trends.

GDIT

© 2018 GENERAL DYNAMICS INFORMATION TECHNOLOGY. ALL RIGHTS RESERVED.

84

**Exhibit 84**

**Page 1566**

Confidential – Subject to Protective Order

GDIT_00000064

GDIT_00000065 – GDIT_00000092

Intentionally Omitted

Exhibit 84
Page 1567

## Work Flow for <u>High Priority</u> Transfers (Step Up, RTC)

- Care provider staff or CC identify need.
- CC staffs the case with care provider staff <u>as soon as possible.</u> If the UAC has special needs or concerns, the CC will also staff the case with the Supervisory CC.
- If CC and initiating care provider staff agree on the care level:
  - Referring CC will notify FFS of potential transfer <u>immediately.</u>
  - CM will generate Transfer Request in the UAC Portal and send the CC the transfer request files (see MAP section 1.7 Quick Glance: The Transfer Request File) via email to the sending CC.
  - Referring CC will identify receiving program(s) (by working with CC at receiving program) to accept UAC.
  - Referring CC will update TR, once notice of acceptance has been confirmed by receiving program, with his/her recommendation and notify all entities via email of tasks to complete.  Initiating and receiving programs shall coordinate logistics for transfer. CC involvement in transfer process is complete.
- If CC and initiating care provider staff do not agree on care level, CC will elevate case to the Supervisory CC and FFS for further guidance. Ultimately, the FFS resolves any disagreement in recommendations between the sending case manager and the sending case coordinator, and decides on placements for UAC with special needs or concerns.

© 2019 GENERAL DYNAMICS INFORMATION TECHNOLOGY. ALL RIGHTS RESERVED.    93

**Exhibit 84**
**Page 1568**

Confidential – Subject to Protective Order

GDIT_00000093

# Work Flow for All Other Transfers

- During the course of weekly meetings between CC and care provider staff, cases for   potential transfer should be discussed.
- If CC and care provider agree on the care level for transfer:
  - Referring CC will notify FFS of potential transfer case(s) via email and discuss during the weekly meeting with the FFS.
  - If the FFS approves the transfer request recommendation, the Case Manager updates the UC Case Review, as applicable, and updates the Transfer Request (TR), documenting the need for transfer and recommendations for placement. CM sends the Transfer Request File to sending CC via email.
  - Referring CC will identify receiving program (by working with CC at receiving program) to accept UC.
  - Referring CC will update TR, once notice of acceptance has been confirmed by receiving program, with their recommendation and notify all entities via email of tasks to complete.  Initiating and receiving program shall coordinate logistics for transfer. CC involvement in transfer process is complete.
- If CC and initiating care provider staff do not agree on care level, CC will elevate case to the Supervisory CC and FFS for further guidance. Ultimately, the FFS resolves any disagreement in recommendations between the sending case manager and the sending case coordinator, and decides on placements for UAC with special needs or concerns.

GDIT

**Exhibit 84**
**Page 1569**

Confidential – Subject to Protective Order

GDIT_00000095 – GDIT_000000194

Intentionally Omitted

Exhibit 84
Page 1570

# Exhibit 85

Exhibit 85
Page 1571

# GDIT_00000389 – GDIT_00000392

# Intentionally Omitted

**Exhibit 85**
**Page 1572**

## Where We Were and Where We Are

| Role | Old Model | New Model |
|------|-----------|-----------|
| Federal Field Specialist | • Runs the staffing meetings<br>• Communicates with CM on case management.<br>• Has final decision authority<br>• Manages "big picture" issues (e.g., working with other stakeholders, consulates, etc.) | • Not at staffing meetings<br>• Reviews cases weekly with GDIT CC and engages in elevated issues/cases<br>• Maintains decision authority<br>• Continues to manage "big picture" |

5 | www.gdit.com         General Dynamics Proprietary         **GENERAL DYNAMICS**
Information Technology

Notes level one
Notes level two
Notes level three
Notes level four

**Exhibit 85**

**Page 1573**

Confidential – Subject to Protective Order

GDIT_00000393

GDIT_00000394 –
GDIT_00000441

Intentionally Omitted

Exhibit 85
Page 1574

## Roles

### —FFS Team

- Directly responsible for all UAC's in care at their assigned facilities
- Makes the decisions for all reunifications or transfers
- Meets with Case Coordinators on a weekly basis to review complex case

54 | www.gdit.com                                  General Dynamics Proprietary                            **GENERAL DYNAMICS** Information Technology

Notes level one
Notes level two
Notes level three
Notes level four

**Exhibit 85**
**Page 1575**

Confidential – Subject to Protective Order

GDIT_00000442

# GDIT_00000443 – GDIT_00000456

# Intentionally Omitted

**Exhibit 85**
**Page 1576**

# Exhibit 86

Exhibit 86
Page 1577

GOV-00031045 – GOV-00031046

Intentionally Omitted

Exhibit 86
Page 1578

Seymour James, Jr., Attorney-in- Chief
Adriene Holder, Attorney-in-Charge, Civil Practice
Hasan Shafiqullah, Attorney-in-Charge, Immigration Law Unit
Sarah Gillman, Supervising Attorney, Immigration Law Unit
Beth Krause, Supervising Attorney, Immigration Law Unit
Gregory Copeland, Of Counsel, Immigration Law Unit
Natalie Maust, Of Counsel, Immigration Law Unit
Keerthana Nimmala, Of Counsel, Immigration Law Unit
The Legal Aid Society
199 Water Street – 3rd Floor
New York, NY 10038
Tel: 212-577- 3968
Fax: 646-365-9369
gcopeland@legal-aid.org

## UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| Gloria ESCOBAR MALDONADO, on her own behalf, and on behalf of E.H.E., her minor son, as his next friend. | Case No.: 18-CV-_____ |
| Petitioner, | **PETITION FOR WRIT OF HABEAS CORPUS** |
| vs. | |
| Scott LLOYD, Director, Office of Refugee Resettlement; Jonathan WHITE, Deputy Director, Office of Refugee Resettlement; Steven WAGNER, Acting Assistant Secretary for the Administration for Children and Families; Alex AZAR, Secretary, U.S. Department of Health and Human Services; Elcy VALDEZ, Federal Field Specialist, Office of Refugee Resettlement; Jefferson B. SESSIONS III, U.S. Attorney General. | |
| Respondents. | |

**Exhibit 86**
**Page 1579**

Confidential - Subject to Protective Order

GOV-00031047

GOV-00031048 – GOV-00031085

Intentionally Omitted

Exhibit 86
Page 1580

# Exhibit 87

**Exhibit 87**
**Page 1581**

GOV-00045900 –
GOV-00045901

Intentionally Omitted

Exhibit 87
Page 1582

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Alexandria Division

| | | |
|---|---|---|
| A.R.D.A., a minor, by and through his next friend NESTOR ROSALES DUBON; and NESTOR ROSALES DUBON in his individual capacity. | ) ) ) ) ) ) | |
| *Petitioners-Plaintiffs,* | ) ) ) | |
| v. | ) ) ) | Case No. |
| SCOTT LLOYD, Director, Office of Refugee Resettlement; JONATHAN WHITE, Deputy Director, Office of Refugee Resettlement; STEVEN WAGNER, Acting Assistant Secretary for the Administration for Children and Families, U.S. Department of Health and Human Services; ALEX AZAR, Secretary, U.S. Department of Health and Human Services; NATASHA DAVID, Federal Field Specialist, Office of Refugee Resettlement; JOHNITHA MCNAIR, Executive Director, Northern Virginia Juvenile Detention Center | ) ) ) ) ) ) ) ) ) ) ) ) | **PETITION FOR A WRIT OF HABEAS CORPUS AND COMPLAINT FOR INJUNCTIVE AND DECLARATORY RELIEF** |
| *Respondents-Defendants.* | | |

**Exhibit 87
Page 1583**

Confidential - Subject to Protective Order

GOV-00045902

GOV-00045903 – GOV-00045946

Intentionally Omitted

Exhibit 87
Page 1584

# Exhibit 88

Exhibit 88
Page 1585

1  AMERICAN CIVIL LIBERTIES UNION
   FOUNDATION OF NORTHERN CALIFORNIA
2  JULIA HARUMI MASS (SBN 189649)
3  WILLIAM S. FREEMAN (SBN 82002)
   39 Drumm Street
4  San Francisco, CA 94111
   Telephone: (415) 621-2493
5  Facsimile: (415) 255-8437
   Email: jmass@aclunc.org
6          wfreeman@aclunc.org

7  *Attorneys for Petitioner/Plaintiff*

8

9              UNITED STATES DISTRICT COURT
               NORTHERN DISTRICT OF CALIFORNIA
10

11 Ilsa Saravia, as next friend for A.H., a minor, and    Case No.:
   on her own behalf,

12
            Petitioner/Plaintiff,                **PETITION FOR WRIT OF HABEAS**
13                                               **CORPUS AND COMPLAINT FOR**
        v.                                       **INJUNCTIVE AND DECLARATORY**
14                                               **RELIEF**
   Jefferson B. Sessions, Attorney General of the
15 United States; James McHenry, Acting Director
   of the United States Executive Office for      **IMMIGRATION ACTION**
16 Immigration Review; Thomas E. Price, M.D.,
   Secretary of the Department of Health and
17 Human Services of the United States; Steven
   Wagner, Acting Assistant Secretary of the
18 Administration for Children and Families; Scott
   Lloyd, Director of the Office of Refugee
19 Resettlement of the United States; Elicia Smith,
   Federal Field Specialist of the Office of Refugee
20 Resettlement of the United States; and Brent
   Cardall, Chief Probation Officer of Yolo County,
21 in their official capacities,
22
            Respondents/Defendants.
23

24

25

26

27

---

PETITION FOR WRIT OF HABEAS CORPUS AND COMPLAINT FOR INJUNCTIVE AND DECLARATORY
RELIEF

Exhibit 88
Page 1586

Confidential - Subject to Protective Order                                    GOV-00083211

GOV-00083212 –
GOV-00083234

Intentionally Omitted

Exhibit 88
Page 1587

# Exhibit 89

Exhibit 89
Page 1588

## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF VIRGINIA
### Harrisonburg Division

DILCIA SANTOS, as next friend of )
O.G.L.S., a minor; and DILCIA SANTOS, )
in her individual capacity, )                    Civ. No.:
)
     *Applicants,* )
)
)
   v. )
)
TIMOTHY J. SMITH, Executive Director, )
Shenandoah Valley Juvenile Center; CRISTINA )
CASADO, ORR/DCS Program Manager, )
Shenandoah Valley Juvenile Center; KENNETH )
TOTA, Acting Director, Office of Refugee )
Resettlement, U.S. Department of Health and )
Human Services, in his official capacity; and )
THOMAS E. PRICE, Secretary, Department of )
Health and Human Services, in his official capacity, )
)
     *Respondents.* )

## 28 U.S.C. § 2241 APPLICATION FOR A WRIT OF HABEAS CORPUS

**COMES NOW Dilcia Santos, in her own capacity and as Next Friend of O.G.L.S.,**[1]

and Applicant O.G.L.S. in the above-entitled and numbered cause, and by authority of 28 U.S.C.

§ 2241, *et seq.* respectfully requests this Honorable Court grant their request for release of

O.G.L.S. from the custody of the U.S. Departments of Health and Human Services (DHHS),

specifically the Office of Refugee Resettlement (ORR).

### CUSTODY

1.    O.G.L.S. is currently in the actual custody of Respondent Timothy J. Smith,

Executive Director of the Shenandoah Valley Juvenile Center (SVJC) in Staunton, Virginia.

---

[1] In compliance with Local Rule 8, O.G.L.S., a minor, is identified only by his initials. Applicant's full name is known to the Respondents, and appears throughout the exhibits contemporaneously filed under seal pursuant to Local Rule 9.

**Exhibit 89**
**Page 1589**

Confidential - Subject to Protective Order

GOV-00097846

# GOV-00097847 – GOV-00097868

# Intentionally Omitted

**Exhibit 89**
**Page 1590**

# Exhibit 90

Exhibit 90
Page 1591

GOV-00105512 – GOV-00105631

Intentionally Omitted

Exhibit 90
Page 1592

RECEIVED

OCT 3 1 2017

CLERK, U.S. DISTRICT CLERK
WESTERN DISTRICT OF TEXAS
BY
DEPUTY

UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

R.M.H., a minor, and FELIPA DE LA CRUZ, )    Case No.
as her next friend and on her own behalf,   )
                                             )
        Plaintiffs-Petitioners,              )
                                             )
    vs.                                      )    **SA17CA1105 FB**
                                             )
SCOTT LLOYD, Director, Office of Refugee     )    PETITION FOR WRIT OF
Resettlement; JOSE GONZALEZ, Federal Field)  HABEAS CORPUS AND COMPLAINT
Specialist, Office of Refugee and Resettlement; )  FOR DECLARATORY AND
THANE BISHOP, FacilityDirector,              )    INJUNCTIVE RELIEF
BCFS Health and Human Services               )
SAC ICS Shelter; STEVEN WAGNER, Acting )
Assistant Secretary, Administration for      )
Children and Families; ERIC HARGAN,          )
Acting Secretary, U.S. Department of Health  )
and Human Services; MANUEL PADILLA Jr., )
Chief Patrol Agent-in-Charge, Rio Grande     )
Valley Sector, U.S. Border Patrol; MARIO     )
MARTINEZ, Chief Patrol Agent-in-Charge,      )
Laredo Sector, U.S. Border Patrol; KEVIN     )
McALEENAN, Acting Commissioner, U.S.         )
Customs and Border Protection; ELAINE C.     )
DUKE, Acting Secretary, Department of        )
Homeland Security,                           )
                                             )
        Defendants-Respondents.              )

## INTRODUCTION

1.      Plaintiffs-Petitioners R.M.H. and Felipa De La Cruz ("Plaintiffs") file this petition for

writ of habeas corpus and complaint for declaratory and injunctive relief seeking R.M.H.'s

immediate release from Defendants-Respondents' ("Defendants") custody and R.M.H.'s return

to her family.

2.      R.M.H. is a 10-year old girl who moved to the United States with her parents when she

was three months old. Since that time, she has lived in Laredo, Texas in the care and custody of

1

Exhibit 90
Page 1593

Confidential - Subject to Protective Order

GOV-00105632

GOV-000105633 –
GOV-000105728

Intentionally Omitted

Exhibit 90
Page 1594

# Exhibit 91

Exhibit 91
Page 1595

Case 2:18-cv-05741-DMG-PLA Document 272-4 Filed 10/02/20 Page 63 of 336 Page ID
#:11033
Case 1:18-cv-00903-LMB-MSN Document 1 Filed 07/20/18 Page 1 of 39 PageID# 1

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Alexandria Division

| | |
|---|---|
| J.E.C.M., a minor, by and through his next friend Jose Jimenez Saravia; and Jose Jimenez Saravia in his individual capacity, <br><br> Plaintiffs/Petitioners, <br><br> v. <br><br> SCOTT LLOYD, Director, Office of Refugee Resettlement; JONATHAN WHITE, Deputy Director, Office of Refugee Resettlement; STEVEN WAGNER, Acting Assistant Secretary for the Administration for Children and Families, U.S. Department of Health and Human Services; ALEX AZAR, Secretary, U.S. Department of Health and Human Services; NATASHA DAVID, Federal Field Specialist, Office of Refugee Resettlement; JOHNITHA MCNAIR, Executive Director, Northern Virginia Juvenile Detention Center, <br><br> Defendants/Respondents. | Case No. _____ 1:18cv903 (LMB/MSN) <br><br> **COMPLAINT AND PETITION FOR A WRIT OF HABEAS CORPUS** |

### INTRODUCTION

1.    This lawsuit challenges and seeks redress from the government's prolonged

detention of J.E.C.M.[1], an immigrant child who, like thousands of other children, made the long

and perilous journey to the United States surviving trauma and fleeing violence and persecution

in his home country of Honduras. In recognition of both the plight and vulnerability of those like

---

[1] In compliance with Local Civil Rule 7(C) and Fed.R.Civ.P. 5.2, J.E.C.M. a minor, is identified only by his initials. His name and other personal identifiers such as date of birth, home address and phone number are also redacted from the exhibits attached hereto. An unredacted copy of all exhibits will be served upon Defendants/Respondents.

**Exhibit 91**
**Page 1596**

Confidential - Subject to Protective Order

GOV-00201109

GOV-00201110 – GOV-00201147

Intentionally Omitted

Exhibit 91
Page 1597

# Exhibit 92

Exhibit 92
Page 1598

Updated: 09/06/12

**OFFICE OF REFUGEE RESETTLEMENT**

**DIVISION OF UNACCOMPANIED CHILDREN OPERATIONS**

# SITE VISIT GUIDE – SHILOH TREATMENT CENTER (BOYS & GIRLS)

.

To be completed by the Program Director and returned to the ORR/DUCO Project Officer – Monitor.

**Exhibit 92**
**Page 1599**

Confidential - Subject to Protective Order

GOV-00228057

**PROGRAM MANAGEMENT**

1. Describe how the organizational structure ensures effective implementation of the Unaccompanied Alien Children's (UAC) program as required by Federal regulations?

The organizational structure ensures effective implementation of programming by tasking credentialed and experienced personnel to oversee operations. The administrative personnel on the organizational chart, aka, The Committee of the Whole (COW), coordinates and supervises the day to day implementation of all facility programs, services and operations. Committee members meet monthly and communicate daily as well as when issues arise. Flores Agreement, ORR Policy and Procedure and Grant Requirements are routinely discussed as day to day decisions are made. The COW is responsible for the maintenance and implementation of quality programming as measured by: The Joint Commission; Texas Department of Family and Protective Services (TDFPS) state standards for residential treatment centers (RTC's); Texas Education Agency (TEA); and ORR Policies and Procedures.

The Department of Quality Improvement monitors systems performance in key areas. Key areas are assigned by risk level and current level of performance. The QI department measures performance against ORR Policy and Procedure and Grant Requirements.

2. Describe your relationships with ORR/DUCO headquarters and Field staff, DHS, and GDIT Case Coordinators.

Shiloh has a good relationship of open communication which facilitates a collaborative system of care. Local field staff have unrestricted access to campus and are frequently on site. Relationship with headquarters is professional and courteous. Shiloh staff regularly reach out to agency staff for guidance and information exchange.

3. Do you coordinate or attend a monthly meeting with the other stakeholders? If not, why not?

Staff attend stakeholder meetings when they are held. Shiloh does not coordinate monthly meetings. The meetings have not been held monthly but bi-annually. Instead, ORR Headquarters conducts conference call meetings that Shiloh staff have attended that roll out of new roles and procedures.

4. Describe the community partnerships that have been established by your program.

Shiloh has developed relationships with various health care providers, such as individual doctors and hospitals. Shiloh staff have helped these providers navigate the Treatment Authorization Request system in order to encourage their participation in providing services.

**Exhibit 92**
**Page 1600**

Confidential - Subject to Protective Order

GOV-00228058

**QUALITY ASSURANCE/ INTERNAL MONITORING**

1. Describe how your agency monitors the quality of the program areas listed below. Include how often the program areas are monitored and the actions taken when noncompliance is detected.

   - UAC case files
     - Methods
       - Tracking spreadsheets (on-going)
       - ORR – Updated CFS Monitoring Tool (quarterly)
     - Non-Compliance
       - Assistance and increased monitoring
       - Verbal employee warning
       - Written employee warning
       - Termination

   - Personnel files
     - Methods
       - Internal Auditing (quarterly or as needed for outside review)
       - Tracking spreadsheets (on-going)
       - Quarterly data analysis
     - Non-compliance
       - Missing employee provided documents
       - Employee notification
       - Supervisor notification
       - Written Employee Warning
       - Employee suspension or termination
     - Facility required tasks/documents
       - Corrective action plan
       - System review or redesign
       - Employee warning, if related to employee non-compliance of assigned tasks

   - Educational services
     - Methods
       - Ongoing monitoring of classrooms
       - Collection and review of student work samples
       - Weekly review of lesson plans
       - 6 week report card review
       - Quarterly review of data on services rendered
     - Non-compliance
       - Correction ordered at time of discovery
       - Written warning if corrective action is not completed
       - Termination if problem persists after 3 warnings with escalating action plans
       - Corrective action plan if program design needs to be adjusted

   - Vocational services

**Exhibit 92**
**Page 1601**

5

Confidential - Subject to Protective Order

GOV-00228059

- o Methods
  - Ongoing monitoring of vocational activities
  - Weekly review of lesson plans
  - 6 week report card
  - Quarterly review of data on services rendered
- o Non-compliance
  - Correction ordered at time of discovery
  - Written warning if corrective action is not completed
  - Termination if problem persists after 3 warnings with escalating action plan
  - Corrective action plan if program design needs to be adjusted

- Recreational services
  - o Methods
    - UC record review
    - Observation Data collection
    - Quarterly data analysis
  - o Non-compliance
    - Corrective action plan
    - System review or redesign
    - Employee warning, if related to employee non-compliance of assigned tasks

- Child health and safety policies
  - o Methods
    - Record review
    - Observation and supervision: staff, facilities, treatment providers, medication administration
    - Checklists: medication administration, teaching home cleanliness, vehicle safety
    - Data collection
    - Quarterly data analysis
    - Outside inspections: state licensing, The Joint Commission, local Department of Health, assigned fire marshal
  - o Non-compliance
    - Facility required tasks/documents
    - Corrective action plan
    - System review or redesign
    - Employee warning, if related to employee non-compliance of assigned tasks

- Residential structure, furniture, and equipment
  - o Methods
    - Observation and supervision: staff monitoring, quality control inspections by maintenance
    - Checklists: teaching home checklist review
    - Outside Inspections: state licensing, The Joint Commission
  - o Non-compliance

**Exhibit 92**
**Page 1602**

GOV-00228060

- Corrective action plan
- System review or redesign
- Employee warning, if related to employee non-compliance of assigned tasks

In addition, the recreation coordinator implements many safeguards in order to ensure client participation. By offering a variety of activities at the house and several enjoyable large muscle exercise activities while on campus, the majority of clients participate at a near 100% rate.

Client participation is kept on a weekly participation sheet that documents both large muscle exercises and leisure activities. On this weekly participation worksheet, there is a code listed as DNP (Did Not Participate) if the client refuses or does not participate for some other reason. The majority of the time when a client refuses, it is just for one activity and the following day they continue participation as normal. However, if this happens multiple times in a short time period, the recreation coordinator must make changes in order to boost client participation. This starts by incorporating new sports games as well as leisure activities into the weekly schedule. If after making these changes the client continues to refuse participation, the client and recreation coordinator have a discussion on what changes to make in order increase the client's interest in the activities. Ideas vary from adding one-on-one time with a client, more group activities where multiple clients participate, finding activities not previously thought of by the recreation coordinator, or focusing on the activity the client enjoys the most. By discussing these options and brainstorming with the client, it gives them the feeling they have a say in the planning stages of the weekly schedule. This sense of empowerment has proven to help the client's participation. After this conversation, the recreation coordinator writes a summary of what was discussed and places it in the client's folder.

- Admission and orientation services
  - Methods
    - UAC record review
    - ORR – Updated CFS Monitoring Tool (quarterly)
    - Staff training
  - Non-compliance
    - Corrective action plan
    - System review or redesign
    - Employee warning, if related to employee non-compliance of assigned tasks

- General program operations
  - Methods
    - Tracking spreadsheets (on-going)
    - Multiple database systems and reports
    - Other data collection methods
    - Quantitative data analysis

**Exhibit 92**
**Page 1603**

- Direct observation and supervision
- UAC record review
- Staff training
  - o Non-compliance
    - Corrective action plan
    - System review or redesign
    - Employee warning, if related to employee non-compliance of assigned tasks

- Staff adherence to confidentiality procedures
  - o Methods
    - Annual HIPPA training
    - Security procedures for stored paper records
    - Security requirements for access to electronic records
    - Compliance with HIPPA requirements
  - o Non-compliance
    - Corrective action plan
    - System review or redesign
    - Outside consultation for electronic records safety
    - Employee warning, if related to employee non-compliance of assigned tasks

- Staff adherence to media P&P
  - o Incident reporting/review

## CHILD PROTECTION

1. Describe and/or attach your agency's staffing plan that addresses the client to staff ratio requirements.

Shiloh follows the TDFPS state standards for RTCs which varies in ratio dependent upon the risk and the level of supervision required for the client. Shiloh practices a 1 direct care staff to 4 UC ratio to properly monitor their behaviors. UCs who are initially admitted to Shiloh are placed on a close proximity or 1-to-1 level of supervision while they are assessed and stabilized.

2. Describe your agency's policies, procedures, and practices to ensure the maintenance, safety (including safety from maltreatment), and security of UAC.

Shiloh has developed a comprehensive policy and procedure detailed in the Safety Management, Security Management, and Utilities Management Plan sections of the Shiloh P&P.

These sections detail procedures for responding to safety related emergencies, ensuring security for residents, visitors and Shiloh staff from intruders and outside threats, and maintenance protocol for reporting issues and requests to improve services in the Environment of Care of Shiloh's physical plant.

**Exhibit 92
Page 1604**

Confidential - Subject to Protective Order

GOV-00228062

These policy and procedures have been developed to adhere to all applicable TDFPS, ORR and The Joint Commission standards.

3. How does the agency respond when a child or staff reports child maltreatment at the facility?

Staff report allegations of child maltreatment to the Shift Supervisor or Program Director immediately. An Incident Report is written. The allegation is turned into Child Protective Services by an administrator or designee (usually the service director or clinician) within 24 hours. A Serious Incident Report (SIR) is completed by a designee as required by the TDFPS standards as well as ORR within 4 hours when the care provider became aware of the incident. If an allegation against staff is substantiated, the staff person is usually terminated. In cases of relatively minor infractions, the person is assigned to re-train and/or suspended without pay for a period of time.

4. List your agency's current MOUs or other agreements with local child advocacy centers, rape crisis centers, immigrant victim service providers, and/or other community service providers to provide services to victims of sexual abuse and sexual harassment that occurred at the care provider facility.

Shiloh has a current MOU with Catholic Charities of Houston to provide services to victims of sexual abuse and sexual harassment that occurred at Shiloh.

5. Describe the State's licensing child maltreatment reporting requirements.

Shiloh follows TDFPS regulations on the reporting of child maltreatment. TDFPS standards indicate that all allegations of abuse must be reported to Child Protective Services within 24 hours of the allegation. The report can be made by phone or online.

6. Describe the program's policies and procedures to ensure the accurate and timely submission of SIRs.

Investigations of allegations of child maltreatment are initiated as soon as possible. Reports are submitted to Child Protective Services within 24 hours and to ORR within 4 hours of the allegation. The QI department monitors the reporting of SIRs on a quarterly basis.

Every internal incident must be documented in writing using the Shiloh Incident Report form. Significant incidents must be reported immediately in person or by telephone to the shift supervisor and the written report must be delivered to the lead case manager as soon as possible.

Shiloh case management team is responsible for the submission of SIR's on the ORR UAC Portal database within 4 hours of when the care provider became aware of the incident. Training for the database and SIR reporting is provided to case managers as part of orientation and then again annually. Once trained, case managers input SIRs onto the database. The Lead Case Manager and Program Director review SIRs and track the compliance of the use of the database. Once SIRs are submitted onto the UAC Portal, the notification of the incident is disseminated to appropriate parties through email.

**Exhibit 92**
**Page 1605**

GOV-00228063

- Shiloh Guidelines
  - An Incident Report should be used to document behavior that is unusual or excessive for the client, or contains elements of imminent danger (e.g., self-injurious behavior, physical aggression, threats of physical aggression, property damage, suicidal behavior, and homicidal behavior).
  - An Incident Report should be thorough and concise, painting a clear picture of the situation. Documentation should include the events that led up to the client's behavior, not simply the behavior that occurred, i.e., tell why the incident occurred. Documentation should not reflect the staff's opinion.
  - The Incident Report should not contain excessive cross-out marks, scratch outs or corrections (no more than 2).
  - All behaviors reported in the Incident Report are to be documented on the Daily Progress Note.
  - All portions of the Incident Report should be completed before turning in to Shift Supervisor: time of incident, notification, explanation, results, follow-up, necessary signatures.
  - Post-incident Health Check
    - If any form of physical contact (i.e. client to client contact or SIB) is involved in the incident, a Health Check must be conducted immediately after the incident or when client is calm enough to cooperate.
    - Another Health Check should be conducted 15 minutes after the incident.
    - A follow-up Health Check should be conducted at the designated 4-hour follow-up.
    - Any injury should receive immediate medical attention and a Shift Supervisor notified immediately.
    - All injuries received during an incident should be documented on the Incident Report and a corresponding Illness/Injury Report Form.
  - The generation of the Incident Report and an Illness/Injury Report Form, if needed, should be documented on the client's Daily Progress Note using the corresponding code(s).
    - Notification Procedure
      - Notification of an incident MUST occur within 15 minutes of the beginning of the incidental behavior.
      - A Direct Care Staff from the teaching home should notify the Shift Supervisor.
      - The Shift Supervisor should also be notified of any injuries discovered in the post-incident Health Checks, following the aforementioned process.
      - If a client sustains a severe injury during incident and the Shift Supervisor is unable to be reached, the Direct Care Staff should directly notify the Nursing Director.
      - If the Shift Supervisor in unable to be reached and the client has not calmed down after 20-30 minutes or has had 3 to 4 explosive episodes back to back, the Direct Care Staff should directly notify the Nursing Director.

**Exhibit 92**
**Page 1606**

Confidential - Subject to Protective Order

7.  Describe and/or attach a copy of the Evacuation Emergency Preparedness Plan.

Shiloh Treatment Center responses to safety related emergencies are detailed in the Emergency Management subsection of the Safety Management Plan in Shiloh Policies and Procedure. In each case, emergency response is specific to the emergency scenario.

The Emergency Management subsection of the Shiloh P&P is comprised of the following:

- Fire Safety Plan
- Natural Disaster Plan

These subsections detail the facility's response to fire and natural disaster threats posed by hurricanes, floods, tornados, severe weather, and airborne toxins (shelter-in-place). See attached.


**INTAKE AND ORIENTATION SERVICES**

1.  Who first meets a child at the facility?

The Shift Supervisor is the first to meet a new child when they are transferred from another ORR facility or immigration officials at the airport. The Shift Supervisor and one or two additional Direct Care Staff collect the child from the airport and transport the child to the Shiloh office for the admission process. The child is then assessed by a Master's level clinician to conduct a mental status exam, question and document the new child's psychosocial history, develop the preliminary service plan, and report risks and basic information about the child in the Initial Staff Briefing.

2.  When does a child first meet their case manager?

The child meets their case manager within the first business day of arrival to facility. If it is an emergency intake and the child is admitted after hours or on the weekend, their case manager will meet the child the next business day.

3.  Are children provided with food and appropriate clothing upon arrival?  How soon after arrival do they receive these items?  Please list all items distributed to a UAC in your care.

Food: Depending on time of arrival and whether the child had their last meal, food can be provided during the intake process but after a health check and allergies assessment is completed. A snack or drink can be provided immediately. If a child is transferred via plane, transport can stop and provide food en-route to the facility, if necessary. If the child is transferred locally, they are provided food at the next sequential meal, assuming the child ate at the most recent meal.

Clothing: The child is normally transferred from another ORR facility and thus has all appropriate clothing. If the child does not have any additional clothing, new clothing is

**Exhibit 92**
**Page 1607**

Confidential - Subject to Protective Order

provided or directly purchased within 24 hours. A supply of socks and underwear are available on site to be provided within hours of arrival. If the client arrives with no clothing early enough to obtain new items from local stores, clothing is often provided the same day.

Items distributed to UC in care:
- All new clients receive the following items if needed:
  - Hygiene supplies and a hygiene box for storage
  - Clean bedding
  - Clothing and footwear
  - Medications as prescribed (stored in medication closet)

4.  Who conducts orientation on the following topics and when?

| Orientation Topic | Orientation Provided by: | When? |
|---|---|---|
| Introduction to the Agency | 1. Supervisor<br>2. Direct Care Staff<br>3. Case Manager | 1. Upon arrival at facility.<br>2. Upon arrival to the teaching home.<br>3. Within 24 hours. |
| Health and Safety Rules | 1. Nurse<br>2. Case Manager | 1. During medical intake.<br>2. After intake completed. |
| Behavior Management Policy | 1. Shift Supervisor<br>2. Case Manager | 1. Upon arrival to the facility.<br>2. Within 24 hours. |
| Legal Services | 1. Case Manager<br>2. VERA | 1. Within 24 hours.<br>2. Within 7-14 days. |
| Reunification and Release Process | 1. Case Manager | 1. Within 24 hours. |
| UAC Rights | 1. Case Manager | 1. Within 24 hours. |
| Child Abuse and Neglect | 1. Case Manager | 1. Within 24 hours. |
| Grievances | 1. Shift Supervisor<br>2. Case Manager | 1. Upon arrival at facility.<br>2. Within 24 hours. |
| PREA related topics | 1. Case Manager<br>2. PSA Compliance Manger | 1. Within 24 hours.<br>2. Every 90 days. |
| Emergency and Evacuation procedures | 1. Case Manager | 1. Within 24 hours. |

**HOUSING AND FOOD SERVICES**
1.  Describe the facility space.  How many bedrooms and classrooms are in the facility?  How many recreation areas?

Bedrooms: Shiloh has 5 teaching homes (58-A, 58-B, 58-C, 58-D, and Wood House). They are frame construction with brick or wood siding exterior on concrete slab with composition shingle roofs. There are 4 bedrooms which can sleep 2 UACs per room, 2 bathrooms, a kitchen, dining area, and activity area. There is 1 home (Wood House)

**Exhibit 92**
**Page 1608**

Confidential - Subject to Protective Order

GOV-00228066

that consists of 3 bedrooms which 2 rooms sleep 2 UACs per room and 1 room which sleeps 1 UAC, 1 bathroom, a kitchen, dining area, and living area.

Classrooms: The school campus includes a cafeteria, classrooms, storage space, offices for therapy personnel and education personnel, and 2 conference areas. There are 4 classrooms, and 1 recreation area. Each classroom is also equipped with its own restroom for student use.

Recreation area: The main recreation area consists of an enclosed area with a volleyball court, basketball court, soccer goals, and a perimeter walkway. Each house also has a recreation area inside the house and some houses have fenced in outdoor areas as well.

2. How do you assign rooms to UAC?

Room assignment is based on the following variables:
- Behavior history
- Behavior risks
- Current behavior
- Level of supervision indicated
- Age of the client
- Other clients in the home
- Empty beds in teaching home

3. Provide the name of the person responsible for the delivery and coordination of food services?

Larkad Phillips
- Procurement
- Distribution

Nelda Aguire, MS, RD, LD (Licensed Dietician)
- Menu planning

**CASE MANAGEMENT/RELEASE AND REUNIFICATION**
1. Describe your agency's release and family reunification procedures.   How are UAC exited from the program and in the UAC Portal?

Shiloh identifies individuals who are residing in the US and could be potential sponsors according to the Family Reunification Procedures Guide provided by ORR. Internal training is provided to new and current case managers on what steps are required to get information to potential sponsors and what documents should be requested from sponsors, such as the Family Reunification Packet (FRP).

Confidential - Subject to Protective Order

**Exhibit 92**
**Page 1609**

GOV-00228067

Identifying potential sponsors is done through the review of previous placement documentation, requesting clarification from previous placement or generating new information through the intake assessments and information from the UAC. Shiloh's cases typically involve home studies, additional criteria are required to check sponsor and additional adults in the home. These include CA/N and FBI fingerprints checks. These can take up to a month to get results back. Family counseling, case worker conversations and sponsor assessment are required to assist in decision making. Shiloh reviews multiple treatment services in order to provide a discharge recommendation. These reviews are done by each UAC's Treatment Team at the Service Plan Review staffing meetings. Discharge is recommended when UAC has met treatment goals and sponsors have completed all requirements and a positive home study has been completed. This information is then uploaded to the UAC Portal for Case Coordinator and FFS review.

Post-Release Planning is with the Sponsor and UAC and often with the new service providers, such as clinicians, post-release workers, school districts, and medical providers. Safety and Supervision Planning is developed with the UAC's Treatment Team input, Sponsor and UAC. This written information is provided to families at discharge. Post-Release Service Providers receive a copy prior to discharge. A Care Plan is created listing all post-release appointments, such as individual and family therapy, psychiatric appointment and any medical appointments needed. UAC is not released until Post-Release Services (PRS) have accepted the case and a debriefing has occurred with the PRS team.

The UAC's case manager is responsible for discharging the UC from the UAC Portal on the date of discharge. Once FFS and approved the release on the UAC Portal, case manager will complete a Program Exit.

2. Describe your agency's procedures to meet ORR discharge expectations.

Shiloh follows the ORR Operations Guide of safe and timely release from ORR care. With Shiloh's medical/mental health component of UC's treatment plan, an ORR Health Notification is completed if it is determined that the UC's condition will prolong their length of stay.

3. Specify the current case manager to UAC ratio, as well as the number of hired case managers and the number of vacancies in the department.

Currently there are 4 Full Time Case Managers. The ratio is 1 Case Manager to 8 UACs. There are no vacancies in the department.

4. Provide the name of the lead case manager or person responsible for release and reunification services.

- Rocio Lawrence, Lead Case Manager

5. Where are the open and closed files kept? Who has access to them?

Shiloh maintains a main file on each UAC at the main office in the file room. UAC medical files are kept in the medical office. Files are secured using double locks. Files require a sign

**Exhibit 92**
**Page 1610**

12

GOV-00228068

out card in order to remove them. Files are not allowed to be taken off campus. Support Staff, Case Management Team, Clinical Team, Medical Team, Educational Department and Shiloh Management Staff have access to the UAC files.

6. Who is responsible for maintaining case files?

Information Management and Quality Improvement departments maintain all files. Support Staff, Case Management Team, Clinical Team, Medical Team and Educational Department are responsible for the content of files within their respective areas.

7. Where do family reunifications occur?  At the facility?  Or an off-site location?

Reunifications occur on campus, if release is local. If sponsor flies to the local airport, Case Management Team will meet at the airport to reunify there in order to assist with cost and travel time for UAC and Sponsor. If Sponsor is unable to come to region, Shiloh staff will fly to nearest airport of Sponsor, pending FFS and/or PO approval.


**HEALTH SERVICES**
1. Provide the name of the person responsible for providing Health Services at the facility such as the medical coordinator.

- Javier Ruiz, MD, Medical Director, Psychiatrist
- Angelina Farella, MD, Pediatrician
- Tabatha Ketner, RN, Director of Nursing
- Kellie Pitts, Information Management

2. Provide the following information for Initial Medical Screenings:
   - Medical Provider Name and Location
     - Angelina Farella, MD, Pediatrician – on site
     - Tabatha Ketner, RN, Director of Nursing – on site

   - Process of referring and transporting the children to the appointments
     - Screenings are part of Shiloh's admission and intake process. UACs are transported by direct care staff according to **local procedures for UAC transport.**

   - Timeframe
     - 24 Hours

   - Care provider staff responsible for  coordinating the appointment
     - Bradley Cooper, ORR Administrative & Medical Services Coordinator – on site

3. Provide the following information for Dental Services:
   - Dental Clinic Name and Location

**Exhibit 92**
**Page 1611**
15

Confidential - Subject to Protective Order

GOV-00228069

- o Marvin Rodrigue, DDS
  Silverlake Family and Cosmetic Dentistry
  9330 Broadway Street #320
  Pearland, TX 77584

- Process of referring and transporting the children to the
  appointments
  - o When a UAC arrives at Shiloh a Treatment Authorization
    Request is filed for an initial dental treatment to be conducted
    70 days after initial ORR placement. The appointment is
    scheduled as soon as the TAR is approved. Follow-up
    appointments follow the same procedure of waiting for TAR
    approval before scheduling the appointment. For emergency
    situations, the UC will be sent immediately to the dentist and
    a retro-active TAR will be filed for the services.
  - o RN makes the referral and assists with obtain TAR approval.
    UC's are then transported by direct care staff according to
    local procedures for UAC transport.
  - o Transportation is provided by direct care staff according to
    Shiloh P&P.

- Timeframe
  - o 70 days after initial ORR placement, unless it is urgent, then
    they would be seen as soon as possible.

- Care provider staff responsible for  coordinating the appointment
  - o Bradley Cooper, ORR Administrative & Medical Services
    Coordinator – on site

4. Provide the following information for Medical Emergency Procedures:
   - Describe Medical Emergency P&P
     - o See attached Shiloh P&P Emergency Section

   - Medical Emergency Provider Name and Location
     - o Depending on the issue, Shiloh has an MOU with Texas
       Children's Hospital, otherwise there is a local Urgent Care
       Center in Pearland.

   - Process of transporting the children
     - o Depending on the issue, UAC would be transported by
       ambulance or a Shiloh vehicle. This is determined by the
       nurse and attending physician. In a life threatening situation-
       911 will be called and an ambulance will transport the youth
       to the nearest ER with the current assessment and the
       completed Emergency Care Information Sheet as well as
       copies of the placement paperwork and current medication
       list.

**Exhibit 92
Page 1612**

14

- Timeframe
  - Immediate

- Care provider staff responsible for  coordinating the transport and staying with UAC while at the Emergency room
  - If the case manager is present, they will accompany the youth and if not, then the shift supervisor or designee will accompany and stay with the youth while at the ER or Urgent Care Facility.

5. Describe your procedures when a UAC is diagnosed with a communicable disease.

When a youth has a communicable disease, the facility will follow the procedures of the State of Texas and Brazoria County. All of the staff members are in-serviced on Universal Precautions and infection control. If a case of the flu is diagnosed, the individual with their staff will be kept in a separate bedroom, staff will wear a mask, GHW and Universal Precautions will be maintained. The contracted internist will direct the medical care of the youth.

If a youth is diagnosed with a blood detected communicable disorder, then the local Health Department will be notified as directed by the state and local requirements and the medical care is directed by the contracted internist. Staff will not be notified as all clients are treated using Universal Precautions/GHW.

Our screening admission blood work is done to assess for possible communicable blood-borne diseases and overall health of the individuals we serve.

We prevent many of the communicable diseases by keeping the vaccinations current. Shiloh participates in the Texas Children's Vaccination Program so the vaccinations are provided at no cost to the ORR program and are administered here at the facility.

**MENTAL HEALTH SERVICES**
1. Provide the name of the person responsible for Mental Health Services at the facility.
- Javier Ruiz, MD

2. Describe your facility's process for referring children to an outside provider (including timeframes) when a mental health problem has been identified.

Shiloh is a mental health treatment center with facility wide and programmatic treatment occurring on an ongoing basis. Shiloh is accredited by The Joint Commission Comprehensive Accreditation Manual for Behavioral Health Care and has a full set of policies and procedures that detail mental health treatment at all levels. All Shiloh clients receive mental health services, except in very specific cases where mental health treatment is not the primary reason for placement. UCs see a

**Exhibit 92**
**Page 1613**

Confidential - Subject to Protective Order

GOV-00228071

psychiatrist within 48 hours of admission. Shiloh has three licensed Child/Adolescent psychiatrists on staff/under contract; this is done at the facility. An initial or admission assessment is done by the therapist as well as the RN to assess eminent risk/danger. The information is communicated to one of the psychiatrists and further orders are obtained as needed. Clients are monitored by a psychiatrist and receive counseling services. Reassessment of mental health is ongoing by assigned clinicians. Currently, all UCs in Shiloh's care present with an Axis I diagnosis that requires standard mental health treatment.

Should psychiatric hospitalization be required, a referral is made to Kingwood Pines Hospital and if no bed is available then all of the area psychiatric hospitals will be contacted to locate a bed. A copy of the face sheet, the admission paperwork, current medication list, initial psychiatric assessment, and the last psychiatric clinic note will be sent with the youth to the hospital. A copy of the nursing assessment stating the reason for the admission and what PRN medication as well as the time it was given, if any PRN was administered, will be included. The person who can legally sign in the youth will be among the transport team.

The initial 72 hour TAR will be applied for by the Director of Nursing, RN or designee, when the hospital bed has been obtained and the provisional TAR will be included in the packet sent to the hospital. When the UAC is discharged from the hospital, a final TAR will be applied by the medical coordinator, RN or her designee and sent to the hospital to enable the hospital to bill for the stay.

3.  Describe your Mental Health P&P.

Shiloh has extensive P&Ps on mental health services. These P&Ps are accredited by The Joint Commission and are monitored by TDFPS. Shiloh P&Ps follow standards of practice for mental health services at the residential treatment level of care. These include admission criteria and processes, mental health evaluation, development and implementation of detailed treatment plans, psychiatric treatment, individual, group and family therapy, behavior therapy and management and after-care planning.

During the **initial 30 day** subacute level, UC will receive **2 hours** of individual counseling a week, **2 hours** of group counseling a week, and **1 psychiatric visit a week**. **After the 30 day** period when the UC's mood has stabilized and they have been dropped to the residential level of care, they will receive **1 hour of individual** counseling a week, **2 hours of group** counseling a week, **and 1 psychiatric visit per month**. Once a viable sponsor is identified, family counseling services will begin.

4.  Provide the name and location of your Mental Health Provider.

Shiloh has a team of psychiatrists and therapists who provide mental health services to the UAC population. The psychiatrists include Javier Ruiz, MD and Vernon Walling, MD. The therapists include Monica Rodriguez, LPC, Katherine Mesa, LPC, Josie Avila, LPA, LPC-I, and Ana Grant, LPC-I. All services are provided on-site at the Reach Campus.

Confidential - Subject to Protective Order

Exhibit 92
Page 1614
16

GOV-00228072

5.  Describe and/or attach your program's Behavior Management P&P.

The Shiloh behavior management P&Ps are integrated into its overall mission and throughout its P&Ps (See attached Shiloh Policies and Procedures – Behavior Management). The parent-teaching home model that Shiloh follows emphasizes a behaviorally oriented approach in conjunction with clinically focused mental health program. Behavior programming is designed to provide a normalizing reinforcing living environment to foster adaptive behavior for all clients in a community setting, provide programmatic behavior therapy techniques to meet the needs of the clients served, and maximize the growth and development of the client by incorporating a hierarchy of available methods that emphasize positive approach. Staff employ a positive approach to behavior management with a hierarchical use of the least restrictive alternative first. Only approved behavior management techniques are used in accordance with proper training. Staff implement behavior management techniques as outlined in the client's ISP. The behavior management guidelines are developed so that discipline and guidance are consistent, individualized, based on an understanding of the client's needs and development, and directed toward teaching the client acceptable behavior.

**EDUCATIONAL SERVICES**

1.  Provide the name of the person responsible for Educational Services.

Brenda Gardner Valdes, Ed.D. is responsible for educational services. This includes supervising teachers and paraprofessionals, curriculum, assessments, student achievement and training.

2.  How soon after arrival does a child begin attending school?

Children and adolescents begin school upon completion of the intake process; typically the day of arrival or the day after.

3.  Describe your educational assessment process.  (Attach assessment tools)

Psychological Assessment is completed when:
•   Indicated by treatment team
•   Requested by the contracting agency

The assessments may include:
•   Intelligence testing
•   Personality testing
•   Academic achievement testing
•   Adaptive behavior levels
•   Neuropsychological testing

Educational assessments are completed within 72 hours and include:
•   Wide Range Achievement Test (WRAT-IV)

**Exhibit 92**
**Page 1615**

Confidential - Subject to Protective Order

GOV-00228073

- Woodcock –Johnson Munoz – Achievement Test
- Interview with the client
- Review of current educational documents received from previous records
- Review of educational testing

Reassessments are done annually.
- Wide Range Achievement Test (WRAT-IV)
- Woodcock-Johnson Munoz - Achievement Test

Vocational Assessment is completed at admission.

4. Are your teachers certified? (List names of teachers)

- Stephen Hill – certified
- George Littleton – certified
- Douglas Golden – certified
- Stephanie King – non-certified involved in certification program

5. Describe how you work with the local educational system.

Shiloh has an in-house approved school. It coordinates and receives training from and with local school districts. Shiloh maintains a current approval status thru the Texas Education Agency (TEA). This approval status is monitored continually by local education agencies and an on-site triennial audit of Shiloh's educational services by TEA. Curriculum materials are based on TEA's Texas Essential Knowledge and Skills (TEKS).

6. Do you issue educational reports to the UAC upon release?

Yes. Upon transition to another agency, placement, or home the child receives copies of all report cards and a transcript if appropriate. These are also available to any receiving school or entity upon an approved release of records request.

**OTHER SERVICES**
1. Describe how you incorporate the concerns of UAC into daily program activities.

The UAC meets with their Case Manager weekly and often more frequently to provide an opportunity for the UAC to express worries and concerns and be provided with updates or make phone calls.

The UAC is provided multiple opportunities to voice concerns during regular programming. Each UAC has daily contact with the Shift Supervisor and may report concerns to him. The UAC may use the grievance process if concerns are not addressed to their satisfaction.

**Exhibit 92**
**Page 1616**

18

Confidential - Subject to Protective Order

Specific opportunities for concerns about Shiloh:
- Contact with Shift Supervisor – daily and upon request
- Contact with Case Manager – minimum weekly and upon request
- Therapeutic hold debriefings – within 24 hours
- Emergency medication debriefings – within 24 hours
- Weekly case review meeting with the case manager
- Subacute Case Review staffing (weekly)
- Monthly treatment team staffing
- Contact with FFS
- Contact with Case Coordinator

Specific opportunities for Non-Shiloh concerns:
- Upon request to Shift Supervisor
- Weekly case review meetings with the Case Manager
- Subacute Case Review staffing (weekly)
- Monthly treatment team staffing
- Request for conversation with Case Manager
- Phone calls and visits with family, if applicable
- Calls and meetings with attorney
- Interviews with FFS
- Interviews with the Case Coordinator

2. Describe your Visitation and Telephone Contact P&P and include the name of person responsible.

The Lead Case Manager, Rocio Lawrence and Shift Supervisors, Alyn Aluotto and Doug Manning are responsible for visitation and phone calls. UAC have the right to make phone calls to family members regardless of the family's immigration status and includes family members located in the UAC's country of origin. UAC also have a right to receive visitors. Attorneys of record are required to have reasonable access to UC according to ORR/DUCO instructions and procedures. Visitations, though, may need to occur off the premises of the residential care provider's facility to ensure the safety and well-being of the UAC and other UACs at the facility.

Shiloh provides communication to UAC via telephone, visitation, letters and video conferencing, as applicable. When communicating with a family member that has not been contacted at a previous ORR facility or the first time in Shiloh's care, a clinician will facilitate the phone call. Once the clinician feels family member is a positive influence on UAC's mental health, the Case Manager will begin to assist with the communication. Two calls of 15 minutes each are week are provided to the UAC. Family therapy is provided as needed to assist in reunification and strengthening relationships.

Attorneys are provided access to UAC. Communication with the case managers occur to assist in scheduling legal visits. Off campus visits to legal offices, immigration court and immigration offices (VISA interviews) are scheduled as needed. UACs are assessed by the Treatment Team for short travel to these appointments. Shiloh case

Exhibit 92
Page 1617

Confidential - Subject to Protective Order

management team proposes to be responsible for the maintenance and upkeep of the phone and visitation log. Training is provided to case managers as part of orientation. Once trained, case manager inputs the information to be kept in UAC's main file.

3. Describe how you assign UAC chores and include the name of person responsible.

Persons responsible for assignment of chores are Shift Supervisors, Alyn Aluotto and Doug Manning.

As part of the intake process, Clinician assesses UAC via Pyschosocial History and Initial Staff Briefing, to determine if any impairment substantially limits life activities. A Preliminary Treatment Plan identifies strengths and weaknesses that can be used to determine UAC's abilities regarding life skills. This information is provided to Shift Supervisor at intake. Based on these functioning assessments and any other previous placement documentation, UAC is assigned chores based on ability and interest to complete tasks.

After Direct Care Staff provides training to UAC on task. If task is too difficult for UAC, Direct Care Staff informs Shift Supervisor and alternative chore is provided. After 30 days, an Individual Service Plan is developed and reviewed by UAC's Treatment Team. The ISP, addresses life skills, creating age appropriate goals and objectives regarding cleaning and food preparation. This skill is reviewed at monthly Service Plan Review staffings.

Policy: The ORR policy is to allow assignment of individual chores to UAC. ORR encourages care providers to teach children to incur responsibility for their own living environment. UAC shall not be assigned chores that generate income for care providers or replace duties of paid staff. UAC shall be medically screened before having chores assigned. Assignments shall be developmentally and age appropriate. Chores shall not interfere with participation in educational services, leisure or recreation time or mealtimes. UAC has the right to request accommodations to the chore type or schedule assigned based on religious or cultural beliefs.

Procedures: Care providers shall develop written policies and procedures regarding chores and schedules. Chores shall not be limited to cleaning. **Chores may include the maintenance of the UAC's sleeping area and personal space.** UAC shall not clean areas that they do not occupy or use such as administrative office space and staff restrooms. UC shall have equal cleaning responsibility and cleaning shall not be used as a means of punishment. Cleaning supplies shall be maintained in locked areas. During cleaning, cleaning agents shall be applied by care provider staff. UAC shall not be forced to maintain uncomfortable positions while cleaning. In addition, appropriate clothing and footwear shall be worn while cleaning.

4. Describe your transportation procedures and include the name of person responsible.

Exhibit 92
Page 1618
20

Confidential - Subject to Protective Order

GOV-00228076

Several people are responsible for transportation at different levels. Shift Supervisors, Alyn Alutto and Doug Manning, manage daily transportation activities. Matt Wallace manages the vehicles used for transportation.

Vehicle provisioning
- Shiloh uses and maintains a fleet of vehicles for its use which are leased from Vision Transportation Services, Inc. In accordance with applicable Texas Department of Public Safety standards, all vehicles used by Shiloh personnel for business use will meet the following criteria.
  - Insured by a full coverage policy by a commercial auto policy which encompasses collision, liability and uninsured/underinsured motorists' coverage.
  - Inspected at least annually by a TDPS-certified inspector employed by an outside agency.
  - Vehicles which fail inspection will be suspended from fleet use indefinitely until it passes re-inspection.
  - Vehicles which pass inspection will be returned to the fleet and issued a valid inspection sticker which is affixed to the front windshield.
  - Vehicles with be registered annually with the TDPS in accordance with State of Texas law.
  - A valid Proof of Automobile Insurance will be kept in each vehicle as mandated by the State of Texas.
- Shiloh maintains, inspects and repairs the fleet vehicles to ensure they remain in good working order and are safe for facility use.
- Shiloh fleet vehicles will be inspected monthly
- Inspections will be carried out by Shiloh's in-house mechanic or by the Safety Director/Facilities Manager.
- Inspection notes and results will by detailed on the Vehicle Inspection Record report on file with the Safety Director/Facilities Manager.
- Upon resolution of vehicular maintenance or repair issues, vehicles will be test-driven by Shiloh's auto mechanic.
- Once tested and problems are no longer noted, vehicle will return to fleet for use.
- Each Shiloh fleet vehicle will be equipped with an operational fire extinguisher for fire-related emergencies.
- Each Shiloh vehicle will have a copy of a valid Proof of Automobile Insurance in accordance with state regulations.
- Vehicles will also be visually inspected by Direct Care Staff, Shiloh personnel, and other users during regular use and at shift change.
- If maintenance concerns are noted, staff will immediately report issue to Shift Supervisor or maintenance personnel.
- Vehicular issues will be reported on the Vehicle Maintenance Request document and submitted to the Shift Supervisor.
- Vehicles deemed unfit for service will be decommissioned from the fleet use until it is addressed by maintenance personnel.

Transportation Guidelines
- Transportation assignments are coordinated by the Shift Supervisor

Exhibit 92
Page 1619
21

Confidential - Subject to Protective Order

GOV-00228077

- The shift supervisor determines staff assignment for client transport.
- No staff will transport a client without direct instruction or permission from the shift supervisor.
- Runaway risk is assessed for all participants.
- When a child is deemed to be a runaway risk, s/he is transported in a designated vehicle and the child lock on the vehicles doors must be engaged.
- Any client deemed to be a runaway risk is instructed to sit on the innermost seat, farthest from the door.
- At least one staff in addition to the driver transport any client deemed to be a runaway risk.
- Female clients are not transported alone with a male staff.

Loading
- At least one staff will remain outside the vehicle to observe clients and remain in close reactive proximity as they enter the vehicle.
- Clients are not allowed in the driver's seat under any circumstances.
- Non-driving staff will assume the seat nearest/next to sliding door to control access to the vehicle.
- Children deemed to be flight risks are prohibited from sitting in the seat nearest the sliding door in passenger vans.
- The driver must ensure that all passengers have securely and properly fastened their seatbelts before moving the vehicle.

Each client will seat himself and use his/her corresponding seat belt during transit.
- Under no circumstances will vehicles be packed beyond their capacity.
- Seats discovered to have an inoperable seat belt will remain empty during transit.
- Staff will immediately report the seatbelt to the Shift Supervisor or maintenance personnel.

Staff will document the issue on the Vehicle Maintenance Report and submit to the Shift Supervisor.
- Staff will ensure all seatbelts and shoulder restraints are property utilized and remain on when the vehicle is in motion.

Deboarding
- During the deboarding process staff will monitor and perform the following:
  - ensure clients deboard in a safe and controlled manner
  - intervene when necessary to prevent fights and arguments
  - assist deboarding clients as needed
  - conduct a head count to ensure all clients have left the vehicle
- The vehicle must be turned off and the key removed and on the driver's person before the driver is allowed to de-board the vehicle.
- Staff will secure the vehicle once empty.

Clients are not left unattended in a vehicle.

Transporting UCs

**Exhibit 92
Page 1620**

22

Confidential - Subject to Protective Order

GOV-00228078

- Spanish speaking staff accompanies non-English speaking clients during transport to appointments and other outings.

5.  How do you train staff on the appropriate runaway assessment procedures?

At intake license mental health professionals assess the child considering factors that may contribute to determine that such client can be considered a runaway risk. This information is then provided to shift supervisors on the Initial Staff Briefing (ISB) and shared with direct care staff. **See attached Shiloh Policies and Procedures Transportation section.**

- One-to-one supervision (1-1) is needed for the effective treatment of UCs deeming a runaway risk. One staff has the primary responsibility for that client and accompanies the client at all times when it is necessary to leave the premises to accompany the child to doctor's appointments, court, etc. This method is put into practice until the program director or designee permits an easing of supervision.
- A runaway risk child is not allowed to participate in field trips. However, they continue to participate in recreational programs.
- Children are evaluated by a therapist and a psychiatrist weekly.
- Weekly staffings are conducted to assess the child's case and progress. The Treatment Team assesses the appropriate placements at these meetings.
- Information about family relationships, reunification, legal status is provided to children as much as necessary or pertinent to each case.
- Each teaching home is equipped with alarm systems functioning at all times.
- In addition to the orientation and pre-service training, direct care staff are required at least 50 annual hours which focus on early identification of potential problem behaviors, in this case, runaway factors, strategies and techniques of less restrictive interventions. Staff is required to do both instructor-led and self-instructional training every year including but not limited to the following mandatory training courses.

6.  What services are provided when a child is deemed a runaway risk?

- One-to-one supervision.
- Daily review of runaway status by Shift Supervisor and Program Director.
- All other services remain the same.

7.  Describe how your P&P are responsive to UAC with trafficking concerns.

As an accredited treatment center, Shiloh's P&Ps are designed to assess and address a wide-range of clinical issues and their etiology. In that vein, trafficking concerns are assessed through standard assessment procedures and referrals for services are made accordingly. Services for trafficking issues become part of the UAC's service plan and are reviewed according to P&Ps, i.e., weekly, monthly and quarterly. ORR procedures for OTIP referrals are made as soon as a trafficking concern is raised.

Legal relief for trafficking victims is sought according to ORR and legal procedures.

**Exhibit 92**
**Page 1621**

25

Confidential - Subject to Protective Order

GOV-00228079

Individual counseling services are provided to UACs with trafficking concerns in order to provide a safe and guided relationship to help process the effects trafficking may have had on a UAC.

Confidentiality and protection of trafficking victims are maintained by following facility HIPAA (Health Information Portability Accountability Act) P&Ps, ORR P&Ps, The Joint Commission Standards and State standards.

8. Describe the provision of the following services and include the name of the person responsible.
   - Vocational – Brenda Gardner-Valdes, Ed.D.
     o With the exception of daily living skills (ADLs), vocational training is provided through the educational program. Vocational IEPs are developed for vocational programming as indicated. ADLs are managed at the direct care level through the Shift Supervisors, Alyn Alutto and Doug Manning.

   - Religious – Elisandro Sanabria, Zoe Vida Ministries
     o Pastoral services (religious services) are provided on site by an ordained minister. The minister provides non-denominational content based on the Christian bible in services. Participation in religious activity is voluntary. Clients are provided with a bible in their primary language if requested. Other religions or faiths are served when a UAC is identified to have a non-Christian faith.

   - Acculturation
   o Services are provided in several areas of programming. The educational program implements a series of acculturation lessons and exercises to teach US customs, holidays, traditions, etc. The therapeutic milieu of the teaching home model allows the client to display pride for his or her home country in his or her room. Ethnic meals may be prepared by or for clients. Clients are provided with opportunities to go to the local supermarkets to purchase culturally specific foods. Field trips include eating at culturally specific restaurants. Group counseling services incorporate acculturation issues into the course materials.
   o Staff Responsible:
     ▪ Brenda Valdes-Gardner, ED.D., Education Programming
     ▪ Clay Hill, Program Director
     ▪ Doug Manning, Shift Supervisor
     ▪ Alyn Aluotto, Shift Supervisor
     ▪ Chesley Sharp, Recreation Director
     ▪ Rocio Lawrence, Lead Case Manager
     ▪ Luis Valdes, Ph.D., Clinical Director
     ▪ Douglas Plaeger, LPC, ORR Program Manager

   - Recreational – Chesley Sharp

**Exhibit 92**
**Page 1622**

24

Confidential - Subject to Protective Order

GOV-00228080

- o The recreation program provides recreation and leisure skills development and activities to support the overall treatment program and meet the physical, social, cultural, recreational, health maintenance and rehabilitation needs of the child. UACs are provided recreation and leisure opportunities throughout the day with a minimum of 1 hour a day on a school day and 3 hours a day on a non-school day, weekend, or holiday of gross motor activity. Materials and equipment are available for recreation and leisure activities. The child and Direct Care Staff are responsible for choosing and implementing many of the recreation activities. UACs participate in planning of activities and field trips.

## ADMINISTRATION

1. Who provides staff training? How often?

Staff training is provided by certified instructors, licensed mental health professionals such as a physician, psychologist or qualified administrative personnel.

After completing the New Hire Orientation and General Pre-Service training (which do not count as part of their annual hours), direct care staff must have at least 50 hours of training every year.

- CPR/First Aid (every 2 years)
- Food Handler (every 2 years) or Food Manager (every 5 years)

Annual Mandatory Training:
- Annual SCM training (3 times a year)(includes de-escalation)
- Client's Rights
- Cultural Sensitivity
- Stages of Adolescent and Development
- LGBTQI
- ORR/DCS Programs
- UC Legal Services and Prohibition against Advice
- Flores Agreement
- Immigration and Child Welfare
- Understanding Child Trafficking
- Child Abuse, Neglect and Sexual Abuse and Harassment: Preventing, Detecting and Responding /Reporting
- Transporting children safely, required by drivers
- Paperwork and/or Procedure Review & Training
- Emergency Management and Life Safety
- HIPAA and Confidentiality
- Communicable Diseases and Blood borne Pathogens
- Medication Administration training (RN), required by medication administrators

**Exhibit 92**
**Page 1623**

25

Confidential - Subject to Protective Order

GOV-00228081

- Infection Control (RN)
- PTSD
- Effects of Family and Separation
- Common Mental Health Diagnoses
- Effective Reinforcement

Other training as needed or potential substitutions including CEU's outside the facility.

2. How often are the Cooperative Agreement and DUCO P&P reviewed by staff?

Management staff review these documents regularly and as needed.

3. Who is responsible for UAC Portal?  Describe the UAC Portal P&P.

- Rocio Lawrence, Lead Case Manager
- Kellie Pitts, Quality Improvement Director

Shiloh follows the UAC Portal Guide. Training on the UAC Portal are provided to case managers and desingees during orientation. The UAC Portal is populated and monitored by the case managers and the lead case manager. Shiloh QI Director monitors compliance with UAC Portal Guide. The Lead Case Manager monitors the input information for UACs admitted to Shiloh.

4. Who writes the quarterly program progress reports?

- Wendy Bullard, Assistant Quality Improvement Director
- Luis Valdes, Ph.D., Assistant Program Director

5. Provide the contact information of your state licensing representative.

Denise R. Knight, MA

6. Provide the contact information for the CPS representative.

Denise R. Knight, MA
RCCL Supervisor II
1425 E. 40th Street
Houston, TX 77022
Office: 713-696-3639
Cell: 832-454-7114 (Primary)

7. Which personnel receive fingerprint background checks and child abuse and neglect checks? How often are these checks conducted? What are the State Licensing's requirements for conducting these checks?

Exhibit 92
Page 1624
26

Confidential - Subject to Protective Order

GOV-00228082

Patricia Compton, Human Resources Director is the responsible for receiving fingerprint background and CA/N checks. All personnel receive background and CA/N checks annually. The state requires background checks every two years.

8. What are the State Licensing's requirements for conducting personnel medical examinations? Are tuberculosis test required?

There are no state requirements for medical examinations. Personnel receive TB tests and drug screening upon hire.

## FINANCE

1. How does the program staff work with the Finance and Human Resources departments within the facility?

Program staff meet with financial staff to review and reconcile the budget quarterly. Finances are made available to program staff as needed and requested, pending approval from supervisory staff from the requesting department. Financial staff alert management to budget limitations.

The Accounting Staff is responsible for preparing the monthly financial statements for the program and perform specified tasks that insure that the financial statements and the underlying data are accurate.

- Accounts Receivable Cycle:
    - Billing
        - The A/R manager enters the client's data in the billing system and confirms the contract amount.
        - After receiving the client census from the ORR DCS Assistant Program Director, the number of days of service is multiplied by the contract rate to determine the amount to billing amount.
        - Invoices are prepared and e-mailed to Payment Approval [ORR Residential Treatment and Staff Secure contracts] or VA for TAR clients.
    - Collections
        - Payments are deposited in Frost Bank via ACH deposits. Supporting documents are obtained from the bank and the payment is posted to the A/R system.
    - Monthly aging of Accounts Receivable
        - The aging report is reviewed monthly by controller to determine if there are any invoices outstanding for more than 45 days. If there are any outstanding invoices the account is researched and appropriate actions taken.
- Accounts Payable Cycle:
    - Posting of A/P invoices
        - Invoices are received at the billing post office box and are processed by the A/P manager.
        - Invoices are reviewed for proper authorization [manager / supervisor].

**Exhibit 92**
**Page 1625**
27

- Questions regarding the propriety of the invoice are reported to the controller for appropriate follow-up.
- Invoices are charged to allocated costs to be charged out using the "Days of Service" program.
  - o Cash Disbursements
    - A/P checks are processed weekly. Checks over $5,000 require dual signatures.
    - All paid invoices are reviewed by the controller after they have been processed.
  - o Monthly aging of Accounts Payable
    - The monthly A/P aging is reviewed by the controller and, where appropriate, research is performed.
- Payroll Cycle
  - o Pay checks are distributed bi-monthly [5th and 20th]. Wells Fargo Payroll management program is used to process payroll and pay the related payroll taxes.
  - o Employees turn in time sheets, initialed by their respective supervisor. The time sheet identifies the number of hours worked.
- End of Month Procedures:
  - o All bank accounts are reconciled by a staff accountant NOT responsible for preparing the company's financial statements
  - o All balance sheet accounts [accounts receivable, notes payable, etc.] are reconciled to the supporting documents.
  - o Monthly balance sheets and income statements [monthly and year to date] are prepared and reviewed by the controller.
- Supervisors notify staff change and provide W4 and wage disclosure for new employees.
- Supervisors collect timesheets from employees and sign timesheets for their accuracy.
- When any employee requests reimbursement for client's expense, she/ he need fill out reimbursement form attached with receipts or invoices and signed by supervisors.

For new employees, Human resources personnel do the following work for them:
- Provide the various forms to complete and handbook to read
- Instruct them on documents required for file
- Run the background checks
- Instruct them on fingerprinting process.
- Schedule drug screening and TB testing
- Verify diploma or license via web site or school attended
- Provide orientation and training arrangement
- Notify the Supervisors when paperwork is complete and all background results are received.

For current employees, Human resources do the following work:
- Complete various periodic requirements, e.g. background checks, risks evaluations, employment verifications, unemployment requests, printing and

**Exhibit 92**
**Page 1626**
28

Confidential - Subject to Protective Order

recording staff evaluations, request professional staff license or certification renewals and obtain verification, etc.

2. What are the procedures for determining the reasonableness/allowability/ allocation of expenditures made from grant funds?

Based on an approved budget and line item, routine expenditures are setup and allocated by the bookkeeper, accountant and comptroller and verified monthly.

3. Is there someone trained and assigned to implement these policies and procedures?

Yes. The accountant and comptroller.

4. Has the agency receive donations in the last Fiscal Year? If so, how did the agency use the donated items? How did the agency account for these funds in the overall budget?

No.

5. In the last fiscal year, have there been any profit/income generated from UAC vocational/arts & crafts projects? If so, how does your agency account for these funds?

No.

6. Is there a specific staff member we should contact if we have additional financial questions? If so, please provide name and contact information.

Jane Li. Jane-Li@sbcglobal.net

**PROBLEMS ENCOUNTERED OR ANY CONCERNS ABOUT THE PROGRAM**

To expedite the monitoring process, please email the completed *Monitoring Site Visit Guide* as well as copies of the following materials to Wanda.Bryson@acf.hhs.gov

1. Map of the facility – See attached

2. Quality assurance procedures and internal monitoring resources – See attached

3. Internal procedures: code of conduct, grievances, and conflict of interest – See attached

4. Recent organizational chart of facility staff and full staff list – See attached

**Exhibit 92
Page 1627**

29

GOV-00228085

5. Education curriculum and weekly class schedule – Curriculum is based on Texas Essential Knowledge and Skills (TEKS; http://ww.tea.state.tx.us/index.aspx?id=2147495412&menu_id=720&menu_id2=785&cid=2147483654 )

6. Food services/menus, and applicable employee food safety certification – See attached

7. State licensing requirements, recent state licensing/CPS inspection reports and any citation from a state or local licensing agency or other accrediting agency and any citation for health, safety or environment code violations;

Significant standards changes for TDFPS Chapter 748 Minimum Standards for General Residential Operations and Residential Treatment Centers. http://www.dfps.state.tx.us/documents/Child_Care/Child_Care_Standards_and_Regulations/748_GRO.pdf

8. Recent vehicle inspection – See attached

9. List of trainings all personnel receive annually (specify state mandated trainings) and, if applicable, explain/specify how these trainings correspond with ORR required trainings – See attached

10. Current and previous fiscal year personnel training tracking sheet/ log for Lead Case Manager, Lead Clinician, Supervisory Youth Care Worker, and Medical Coordinator – See attached

11. Health/Sanitation Inspection reports and Fire and Safety Code permits/reports – See attached

12. UAC Orientation Manual (if applicable) – See attached

13. Mosquito Control Inspection (if applicable) – See attached

Exhibit 92
Page 1628
30

Confidential - Subject to Protective Order

GOV-00228086

# Exhibit 93

## REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**Exhibit 93**
**Page 1629**

Lucas R._Experts_18292

| Flores Report | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| This report is for the Department of Justice. It contains last month's -Unaccompanied Children referrals from DHS to ORR custody, discharges from ORR custody, current UAC Census, and transferred UAC within ORR. | | | | | | | | | |
| The report does not include any duplicates. This report is pulled based on the previous month, except the current census which is based on current date. | | | | | | | | | |
| The report has the following column headers and definitions: | | | | | | | | | |
| **Referrals Tab** | | | | | | | | | |
| **\*Note: This data is in reference to all UAC referred to ORR care in the month of February 2020** | | | | | | | | | |
| ALIEN_NO | Unaccompanied minors Alien number | | | | | | | | |
| FIRST_NAME | Unaccompanied minors First Name | | | | | | | | |
| LAST_NAME | Unaccompanied minors Last Name | | | | | | | | |
| DOB | Unaccompanied minors Date of Birth | | | | | | | | |
| GENDER | Unaccompanied minors Gender | | | | | | | | |
| COB | Unaccompanied minors Country of Birth | | | | | | | | |
| ORR_PLACEMENT_DATE | Unaccompanied minors ORR approved date for care custody | | | | | | | | |
| UAC_STATUS | Unaccompanied minors placement status in reference to ORR custody | | | | | | | | |
| DATE_ADMITTED | Admission date  of an Unaccompanied minor into a specific Program/facility | | | | | | | | |
| DATE_DISCHARGED | Discharged (exit) date when an Unaccompanied minor is released from the specific program/facility | | | | | | | | |
| PROGRAM_NAME | Unaccompanied minors facility/program name | | | | | | | | |
| PROGRAM_TYPE | Unaccompanied minors facility/program type | | | | | | | | |
| DISCHARGE_TYPE | Unaccompanied minors discharge type | | | | | | | | |
| **Discharges Tab** | | | | | | | | | |
| **\*Note: This data is in reference to all UAC discharged from ORR care in the month of February 2020** | | | | | | | | | |
| ALIEN_NO | Unaccompanied minors Alien number | | | | | | | | |
| FIRST_NAME | Unaccompanied minors First Name | | | | | | | | |
| LAST_NAME | Unaccompanied minors Last Name | | | | | | | | |
| DOB | Unaccompanied minors Date of Birth | | | | | | | | |
| GENDER | Unaccompanied minors Gender | | | | | | | | |
| COB | Unaccompanied minors Country of Birth | | | | | | | | |
| DATE_ADMITTED | Admission date  of an Unaccompanied minor into a specific Program/facility | | | | | | | | |
| DATE_DISCHARGED | Discharged (exit) date when an Unaccompanied minor is released from the specific program/facility | | | | | | | | |
| SPONSOR_FIRST_NAME | Unaccompanied minors Sponsor First Name | | | | | | | | |

**Exhibit 93**
**Page 1630**

Lucas R._Experts_18292

| SPONSOR_LAST_NAME | Unaccompanied minors Sponsor Last Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPONSOR_STATE | Unaccompanied minors Sponsor State | | | | | | | | | |
| PROGRAM_NAME | Unaccompanied minors facility/program name | | | | | | | | | |
| PROGRAM_TYPE | Unaccompanied minors facility/program type | | | | | | | | | |
| DISCHARGE_TYPE | Unaccompanied minors discharge type | | | | | | | | | |
| | | | | | | | | | | |
| **Census Tab** | | | | | | | | | | |
| *Note: This data is a snapshot of ORR data as of March 13th, 2020 at 08:03 AM and is subject to change. | | | | | | | | | | |
| ALIEN_NO | Unaccompanied minors Alien number | | | | | | | | | |
| FIRST_NAME | Unaccompanied minors First Name | | | | | | | | | |
| LAST_NAME | Unaccompanied minors Last Name | | | | | | | | | |
| DOB | Unaccompanied minors Date of Birth | | | | | | | | | |
| COB | Unaccompanied minors Country of Birth | | | | | | | | | |
| ORR_PLACEMENT_DATE | Unaccompanied minors ORR approved date for care custody | | | | | | | | | |
| GENDER | Unaccompanied minors Gender | | | | | | | | | |
| DATE_ADMITTED | Admission date  of an Unaccompanied minor into a specific Program/facility. If the field is blank then the UC has an assigned bed placement and  is Enroute to the program | | | | | | | | | |
| PROGRAM_NAME | Unaccompanied minors facility/program name | | | | | | | | | |
| PROGRAM_TYPE | Unaccompanied minors facility/program type | | | | | | | | | |
| | | | | | | | | | | |
| **Transfers Tab** | | | | | | | | | | |
| *Note: This data is in reference to all UAC transferred from one ORR facility to another in the month of February 2020 | | | | | | | | | | |
| **Note: If a UAC record does not have data in the field "Discharge_Date" then the UAC is currently admitted in the program reflected in that record. | | | | | | | | | | |
| ALIEN_NO | Unaccompanied minors Alien number | | | | | | | | | |
| FIRST_NAME | Unaccompanied minors First Name | | | | | | | | | |
| LAST_NAME | Unaccompanied minors Last Name | | | | | | | | | |
| DOB | Unaccompanied minors Date of Birth | | | | | | | | | |
| COB | Unaccompanied minors Country of Birth | | | | | | | | | |
| ORR_PLACEMENT_DATE | Unaccompanied minors ORR approved date for care custody | | | | | | | | | |
| UAC_STATUS | Unaccompanied minors placement status in reference to ORR custody | | | | | | | | | |
| GENDER | Unaccompanied minors Gender | | | | | | | | | |
| DATE_ADMITTED | Admission date  of an Unaccompanied minor into a specific Program/facility | | | | | | | | | |
| DATE_DISCHARGED | Discharged (exit) date when an Unaccompanied minor is released from the specific program/facility | | | | | | | | | |
| PROGRAM_NAME | Unaccompanied minors facility/program name | | | | | | | | | |
| PROGRAM_TYPE | Unaccompanied minors facility/program type | | | | | | | | | |

**Exhibit 93**
**Page 1631**

Lucas R._Experts_18292

| DISCHARGE_TYPE | Unaccompanied minors discharge type | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **Out of Network Placements Tab** | | | | | | | | | | |
| *Note: This data is a snapshot of ORR data as of February 13th, 2020. | | | | | | | | | | |
| **Note: If a UAC record does not have data in the field "Discharge_Date" then the UAC is currently admitted in the program reflected in that record. | | | | | | | | | | |
| FIRST_NAME | Unaccompanied minors First Name | | | | | | | | | |
| LAST_NAME | Unaccompanied minors Last Name | | | | | | | | | |
| ALIEN_NO | Unaccompanied minors Alien number | | | | | | | | | |
| DOB | Unaccompanied minors Date of Birth | | | | | | | | | |
| GENDER | Unaccompanied minors Gender | | | | | | | | | |
| AGE AT TIME OF OUT OF NETWORK PLACEMENT | Unaccompanied Minors Age at time of out of network Placment | | | | | | | | | |
| ORR ADMIT DATE | Unaccompanied minors ORR approved date for care custody | | | | | | | | | |
| ASSIGNED PROGRAM | Unaccompanied minors ORR facility/program name | | | | | | | | | |
| OUT OF NETWORK FACILITY | Unaccompanied minors out of network facility name | | | | | | | | | |
| OUT OF NETWORK CITY | Unaccompanied minors out of network facility city | | | | | | | | | |
| OUT OF NETWORK STATE | Unaccompanied minors out of network facility state | | | | | | | | | |
| OUT OF NETWORK ADMIT DATE | Unaccompanied minors out of network admit date | | | | | | | | | |
| OUT OF NETWORK DISCHARGE DATE | Unaccompanied minors out of network discharge date | | | | | | | | | |
| CURRENTLY IN OUT OF NETWORK | Is the unaccomanied minor out of network (Yes or No) | | | | | | | | | |
| FISCAL YEAR (ADMIT) | The Fiscal year the unaccompanied minor was admitted | | | | | | | | | |
| CALENDAR YEAR (ADMIT) | The year the unaccompanied minor was admitted | | | | | | | | | |
| NOTES | Additional comments about the unaccompanied minor | | | | | | | | | |
| BASIS FOR PLACEMENT | Reasons for out of network placement | | | | | | | | | |

Exhibit 93
Page 1632

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | | F | 9/25/2019 | Morrison Downtown | Shelter |
| | | | | 2008 Mexico | | M | 11/4/2011 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Mexico | 7/18/2015 | M | 9/18/2019 | Friends of Youth Colin Ferguson | Long Term Foster Care |
| | | | | 2003 Mexico | 9/1/2015 | M | 7/9/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2006 Honduras | 1/24/2016 | M | 6/10/2016 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2004 El Salvador | 2/24/2016 | F | 11/22/2016 | Bethany USCCB | Long Term Foster Care |
| | | | | 2014 El Salvador | 4/6/2016 | F | 7/14/2017 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/30/2016 | F | 5/4/2018 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/10/2016 | M | 7/18/2017 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 8/11/2016 | M | 7/5/2018 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | | 2002 El Salvador | 8/17/2016 | F | 3/3/2020 | Bethany USCCB | Long Term Foster Care |
| | | | | 2003 Guatemala | 8/25/2016 | M | 8/14/2018 | Bethany USCCB | Long Term Foster Care |
| | | | | 2002 Guatemala | 10/25/2016 | M | 4/18/2017 | CC Houston LTFC | Long Term Foster Care |
| | | | | 2009 Guatemala | 10/28/2016 | F | 7/27/2017 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 11/2/2016 | F | 4/7/2017 | CC Houston LTFC | Long Term Foster Care |
| | | | | 2004 Honduras | 11/22/2016 | M | 2/7/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 12/19/2016 | M | 2/6/2017 | Commonwealth Catholic Charities | Long Term Foster Care |
| | | | | 2004 Guatemala | 12/23/2016 | F | 11/2/2017 | Upbring LTFC | Long Term Foster Care |
| | | | | 2016 Guatemala | 12/24/2016 | F | 7/12/2017 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Mexico | 1/4/2017 | F | 12/4/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Guatemala | 2/13/2017 | M | 5/31/2018 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 5/11/2017 | M | 6/25/2019 | Samaritas | Long Term Foster Care |
| | | | | 2006 Guatemala | 5/30/2017 | M | 1/18/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 6/4/2017 | F | 6/7/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 6/14/2017 | M | 8/2/2018 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/21/2017 | M | 2/13/2018 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2003 Mexico | 6/29/2017 | F | 8/4/2017 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 7/3/2017 | F | 5/3/2019 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 7/7/2017 | F | 11/6/2017 | JCCA | Long Term Foster Care |
| | | | | 2002 Honduras | 7/18/2017 | M | 12/26/2019 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 7/31/2017 | M | 3/7/2018 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2007 Guatemala | 8/4/2017 | M | 4/10/2018 | Bethany USCCB | Long Term Foster Care |
| | | | | 2002 Honduras | 8/6/2017 | M | 4/13/2018 | CCS Tacoma LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/8/2017 | M | 2/24/2020 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/12/2017 | M | 3/30/2018 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 8/16/2017 | M | 9/12/2019 | Friends of Youth LTFC | Long Term Foster Care |

**Exhibit 93**
**Page 1633**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2005 Guatemala | 8/17/2017 | F | 2/2/2018 | Bethany USCCB | Long Term Foster Care |
| | | | | 2003 Guatemala | 8/23/2017 | M | 11/2/2017 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2017 United States of America | 9/10/2017 | | 11/6/2017 | JCCA | Long Term Foster Care |
| | | | | 2002 Guatemala | 9/23/2017 | F | 3/3/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2002 India | 9/27/2017 | M | 2/19/2018 | CC Houston LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 10/12/2017 | M | 3/28/2018 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 10/18/2017 | M | 2/5/2019 | Bethany USCCB | Long Term Foster Care |
| | | | | 2002 El Salvador | 10/18/2017 | M | 5/8/2018 | CCS Tacoma LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 10/18/2017 | M | 8/22/2018 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Honduras | 11/2/2017 | M | 12/26/2018 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 11/4/2017 | M | 8/27/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2004 Honduras | 11/8/2017 | M | 6/13/2018 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Honduras | 11/8/2017 | M | 11/18/2019 | Samaritas | Long Term Foster Care |
| | | | | 2003 Guatemala | 11/12/2017 | M | 2/28/2018 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 12/1/2017 | M | 4/9/2018 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Mexico | 12/8/2017 | F | 9/6/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2004 Mexico | 12/8/2017 | F | 9/6/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2002 Mexico | 12/8/2017 | M | 6/7/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 12/9/2017 | M | 2/22/2018 | Bethany LIRS | Long Term Foster Care |
| | | | | 2004 El Salvador | 12/11/2017 | M | 8/14/2018 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/15/2017 | M | 7/10/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/16/2017 | M | 5/3/2018 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/19/2017 | M | 5/3/2018 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/21/2017 | M | 3/6/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/22/2017 | M | 10/10/2018 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 12/24/2017 | M | 4/2/2018 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 12/25/2017 | M | 8/23/2018 | Samaritas | Long Term Foster Care |
| | | | | 2002 Mexico | 12/27/2017 | M | 12/3/2019 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | | 2008 Guatemala | 12/27/2017 | F | 6/26/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 12/31/2017 | M | 2/12/2020 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 1/2/2018 | F | 9/5/2019 | Youth For Tomorrow | Shelter |
| | | | | 2002 Mexico | 1/4/2018 | M | 7/3/2018 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 1/9/2018 | M | 2/6/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 1/16/2018 | M | 11/26/2018 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 1/18/2018 | M | 3/21/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2005 Honduras | 1/22/2018 | M | 6/4/2018 | International Christian Adoptions LTFC | Long Term Foster Care |

**Exhibit 93**
**Page 1634**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2011 Angola | 1/26/2018 | F | 10/9/2018 | CC Fort Worth LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 2/2/2018 | F | 5/3/2018 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2003 Guatemala | 2/8/2018 | F | 11/29/2018 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 2/9/2018 | M | 10/15/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2008 Guatemala | 2/9/2018 | M | 10/15/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2011 Guatemala | 2/9/2018 | F | 10/15/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2007 Guatemala | 2/9/2018 | M | 10/15/2018 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 2/19/2018 | M | 5/30/2018 | CC Fort Worth LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 2/20/2018 | M | 8/29/2018 | Catholic Family Center | Long Term Foster Care |
| | | | | 2002 Guatemala | 2/23/2018 | F | 8/7/2018 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 3/1/2018 | M | 2/18/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 3/5/2018 | M | 8/23/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 El Salvador | 3/8/2018 | F | 9/26/2018 | JCCA | Long Term Foster Care |
| | | | | 2002 Honduras | 3/14/2018 | F | 6/26/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 3/21/2018 | M | 6/19/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2003 Guatemala | 3/25/2018 | F | 8/20/2018 | Catholic Family Center | Long Term Foster Care |
| | | | | 2003 Honduras | 3/26/2018 | F | 2/22/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 3/26/2018 | M | 11/9/2018 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 3/27/2018 | F | 10/12/2018 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 3/28/2018 | M | 4/3/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/1/2018 | F | 8/8/2018 | CCS Tacoma LTFC | Long Term Foster Care |
| | | | | 2006 Guatemala | 4/2/2018 | M | 3/27/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/5/2018 | M | 10/3/2018 | VisionQuest National | Long Term Foster Care |
| | | | | 2018 United States of America | 4/5/2018 | F | 10/12/2018 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 4/8/2018 | M | 2/19/2019 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 4/16/2018 | F | 10/11/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 4/18/2018 | M | 10/22/2018 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 4/22/2018 | M | 6/25/2018 | Friends of Youth Colin Ferguson | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/22/2018 | M | 2/12/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 4/23/2018 | M | 2/15/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/25/2018 | M | 12/18/2018 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/26/2018 | F | 3/12/2019 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 4/27/2018 | M | 2/5/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 4/28/2018 | M | 12/2/2018 | Rite of Passage - LTFC | Long Term Foster Care |

Exhibit 93
Page 1635

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 5/1/2018 | M | 3/13/2019 | JCCA | Long Term Foster Care |
| | | | | 2002 Guatemala | 5/6/2018 | F | 10/11/2019 | Bethany USCCB | Long Term Foster Care |
| | | | | 2005 Guatemala | 5/10/2018 | M | 9/5/2019 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | | 2003 Honduras | 5/10/2018 | M | 11/13/2018 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 El Salvador | 5/10/2018 | M | 11/20/2019 | Mercy First RTC | Residential Treatment Center |
| | | | | 2002 Guatemala | 5/10/2018 | F | 10/23/2018 | Bethany LIRS | Long Term Foster Care |
| | | | | 2003 Honduras | 5/11/2018 | M | 1/15/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Mexico | 5/12/2018 | M | 11/26/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 5/15/2018 | M | 10/30/2018 | Samaritas | Long Term Foster Care |
| | | | | 2002 Guatemala | 5/16/2018 | M | 9/7/2018 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Honduras | 5/19/2018 | M | 3/25/2019 | Samaritas | Long Term Foster Care |
| | | | | 2004 Guatemala | 5/22/2018 | M | 6/20/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Guatemala | 5/25/2018 | M | 9/9/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Honduras | 5/27/2018 | M | 12/4/2018 | Board of Child Care LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/6/2018 | M | 3/6/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/8/2018 | F | 3/25/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 6/7/2018 | M | 8/26/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2004 Guatemala | 6/10/2018 | M | 12/26/2018 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 6/12/2018 | F | 10/2/2018 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 6/13/2018 | M | 2/6/2020 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 6/15/2018 | M | 8/6/2019 | Friends of Youth Matsen | Therapeutic Staff Secure |
| | | | | 2004 Guatemala | 6/15/2018 | M | 6/15/2018 | BCFS Harlingen | Shelter |
| | | | | 2002 Brazil | 6/18/2018 | F | 1/3/2020 | Bethany USCCB | Long Term Foster Care |
| | | | | 2005 Guatemala | 6/18/2018 | M | 9/17/2018 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Guatemala | 6/23/2018 | M | 12/31/2018 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Honduras | 6/24/2018 | M | 1/24/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2009 Mexico | 6/25/2018 | F | 9/19/2019 | Southwest Key Casa Houston | Shelter |
| | | | | 2002 Guatemala | 7/3/2018 | M | 8/19/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2005 Guatemala | 7/4/2018 | M | 2/11/2019 | Commonwealth Catholic Charities | Long Term Foster Care |
| | | | | 2004 El Salvador | 7/6/2018 | F | 7/14/2019 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2002 Guatemala | 7/11/2018 | M | 11/19/2018 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 7/13/2018 | M | 3/20/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 7/15/2018 | M | 7/17/2018 | Southwest Key Casa Padre | Shelter |

Exhibit 93
Page 1636

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 7/22/2018 | F | 9/26/2018 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2003 Guatemala | 7/24/2018 | M | 11/15/2018 | Catholic Family Center | Long Term Foster Care |
| | | | | 2003 Honduras | 7/25/2018 | M | 4/18/2019 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2018 United States of America | 7/30/2018 | M | 7/14/2019 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2003 Honduras | 8/10/2018 | F | 1/13/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2002 Honduras | 8/14/2018 | F | 11/13/2018 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 8/14/2018 | M | 7/16/2019 | Friends of Youth Colin Ferguson | Long Term Foster Care |
| | | | | 2002 Mexico | 8/15/2018 | M | 2/28/2020 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 El Salvador | 8/19/2018 | F | 5/13/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2004 El Salvador | 8/21/2018 | F | 7/15/2019 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2011 El Salvador | 8/21/2018 | F | 1/16/2019 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2002 El Salvador | 8/21/2018 | F | 1/16/2019 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/21/2018 | F | 1/25/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 8/22/2018 | M | 1/10/2020 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 8/22/2018 | M | 3/12/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 8/22/2018 | M | 12/14/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/24/2018 | M | 1/22/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 8/25/2018 | M | 9/23/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 8/25/2018 | M | 8/25/2018 | Southwest Key Casa Blanca | Shelter |
| | | | | 2006 Mexico | 8/26/2018 | F | 2/22/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2005 El Salvador | 8/28/2018 | M | 8/28/2018 | Bethany LIRS | Long Term Foster Care |
| | | | | 2008 El Salvador | 8/28/2018 | M | 8/28/2018 | Bethany LIRS | Long Term Foster Care |
| | | | | 2010 El Salvador | 8/28/2018 | M | 8/28/2018 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 El Salvador | 8/29/2018 | F | 5/7/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 8/30/2018 | M | 11/16/2018 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/29/2018 | M | 1/22/2019 | Bethany USCCB | Long Term Foster Care |
| | | | | 2002 Guatemala | 8/31/2018 | M | 11/21/2018 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 9/1/2018 | M | 5/1/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 9/6/2018 | M | 11/15/2018 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 9/6/2018 | M | 3/8/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 9/8/2018 | F | 4/2/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2004 Guatemala | 9/13/2018 | F | 11/26/2019 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 9/11/2018 | F | 6/19/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2002 Honduras | 9/17/2018 | M | 10/29/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2005 Guatemala | 9/18/2018 | M | 4/22/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2004 Honduras | 9/18/2018 | M | 12/26/2019 | JCCA | Long Term Foster Care |
| | | | | 2002 Honduras | 9/19/2018 | M | 4/2/2019 | Abbott House Shelter | Shelter |
| | | | | 2003 Guatemala | 9/21/2018 | F | 11/12/2019 | JCCA | Long Term Foster Care |

Exhibit 93
Page 1637

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 9/26/2018 | M | 1/6/2019 | BCFS San Antonio | Shelter |
| | | | | 2004 Guatemala | 9/26/2018 | M | 3/4/2020 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 Honduras | 10/1/2018 | M | 6/6/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 10/6/2018 | M | 3/21/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 Guatemala | 10/9/2018 | F | 12/6/2018 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2010 Guatemala | 10/10/2018 | M | 2/4/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2002 Belize | 10/13/2018 | F | 7/3/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2003 Guatemala | 10/13/2018 | M | 5/7/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2005 Honduras | 10/15/2018 | M | 4/26/2019 | CC Houston LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 10/15/2018 | M | 10/27/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 10/16/2018 | M | 1/29/2019 | Catholic Family Center | Long Term Foster Care |
| | | | | 2002 Honduras | 10/19/2018 | M | 7/5/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 10/20/2018 | M | 6/6/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 10/23/2018 | M | 3/17/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Guatemala | 10/23/2018 | M | 5/29/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Brazil | 10/25/2018 | M | 10/17/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2004 Honduras | 10/25/2018 | M | 12/6/2018 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 10/30/2018 | F | 2/13/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 10/31/2018 | F | 12/23/2019 | JCCA | Long Term Foster Care |
| | | | | 2004 Guatemala | 10/30/2018 | M | 12/10/2019 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | | 2010 Honduras | 10/30/2018 | M | 9/16/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2003 Mali | 11/1/2018 | M | 6/20/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 11/1/2018 | M | 11/1/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 11/4/2018 | M | 5/30/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Honduras | 11/9/2018 | F | 11/26/2019 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 11/11/2018 | M | 9/3/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Honduras | 11/12/2018 | M | 1/6/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 11/13/2018 | F | 12/9/2019 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2003 Guatemala | 11/18/2018 | M | 2/20/2020 | JCCA | Long Term Foster Care |
| | | | | 2003 Guatemala | 11/22/2018 | M | 11/6/2019 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2002 Eritrea | 11/21/2018 | M | 3/4/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 11/22/2018 | F | 4/25/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2003 Honduras | 11/25/2018 | M | 5/22/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 11/29/2018 | M | 3/29/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Guatemala | 11/26/2018 | F | 5/29/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |

**Exhibit 93**
**Page 1638**

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 12/1/2018 | M | 12/30/2019 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2003 Honduras | 12/2/2018 | F | 12/3/2018 | Cayuga Centers | Transitional Foster Care |
| | | | | 2018 Honduras | 12/2/2018 | M | 12/3/2018 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Honduras | 12/3/2018 | M | 3/8/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Honduras | 12/3/2018 | M | 8/5/2019 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 12/5/2018 | F | 12/5/2019 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 12/4/2018 | M | 3/5/2019 | KidsPeace | Shelter |
| | | | | 2005 El Salvador | 12/6/2018 | M | 4/3/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 12/7/2018 | M | 5/8/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 12/9/2018 | F | 8/22/2019 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2012 Guatemala | 12/8/2018 | F | 8/12/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2018 United States of America | 12/7/2018 | F | 12/7/2018 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2002 Guatemala | 12/10/2018 | M | 2/28/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 El Salvador | 12/11/2018 | M | 9/16/2019 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 12/10/2018 | M | 8/15/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/14/2018 | M | 2/14/2019 | Mercy First RTC | Residential Treatment Center |
| | | | | 2004 Honduras | 12/13/2018 | M | 1/13/2020 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Honduras | 12/15/2018 | M | 8/7/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 12/18/2018 | M | 3/13/2019 | Samaritas | Long Term Foster Care |
| | | | | 2003 Honduras | 12/20/2018 | M | 2/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2002 Guatemala | 12/22/2018 | M | 6/7/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/23/2018 | M | 3/4/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/23/2018 | M | 4/4/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 12/24/2018 | F | 7/23/2019 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 12/26/2018 | M | 12/28/2018 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 12/27/2018 | M | 5/13/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2003 Guatemala | 12/29/2018 | M | 8/26/2019 | Catholic Family Center | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/29/2018 | M | 7/9/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 12/30/2018 | M | 1/14/2020 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 12/31/2018 | M | 4/24/2019 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | | 2006 Guatemala | 1/3/2019 | M | 9/10/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 1/4/2019 | F | 9/10/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 1/6/2019 | M | 3/29/2019 | VisionQuest National | Long Term Foster Care |

**Exhibit 93**
**Page 1639**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 China | 1/8/2019 | F | 12/30/2019 | Bethany USCCB | Long Term Foster Care |
| | | | | 2005 Congo | 1/10/2019 | M | 4/8/2019 | Samaritas | Long Term Foster Care |
| | | | | 2002 Congo | 1/10/2019 | M | 4/8/2019 | Samaritas | Long Term Foster Care |
| | | | | 2004 El Salvador | 1/10/2019 | M | 4/23/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 1/11/2019 | M | 3/25/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 1/12/2019 | M | 6/24/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 1/13/2019 | M | 1/14/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 1/14/2019 | F | 10/15/2019 | St. PJs Childrens Home | Shelter |
| | | | | 2002 Cuba | 1/14/2019 | M | 1/30/2020 | BCFS Fairfield | Staff Secure |
| | | | | 2003 Guatemala | 1/15/2019 | M | 1/17/2019 | BCFS Harlingen | Shelter |
| | | | | 2005 Honduras | 1/15/2019 | F | 4/18/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 1/16/2019 | M | 3/5/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2002 Guatemala | 1/17/2019 | M | 11/18/2019 | Friends of Youth McEachern | Therapeutic Staff Secure |
| | | | | 2002 Honduras | 1/17/2019 | M | 9/5/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Guatemala | 1/17/2019 | M | 5/29/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2006 Honduras | 1/19/2019 | M | 6/27/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 1/20/2019 | F | 2/17/2020 | Bethany USCCB | Long Term Foster Care |
| | | | | 2003 Guatemala | 1/22/2019 | M | 4/22/2019 | St. PJs Childrens Home | Shelter |
| | | | | 2005 Honduras | 1/22/2019 | M | 9/11/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2019 United States of America | 1/23/2019 | M | 7/3/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Guatemala | 1/26/2019 | M | 4/10/2019 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 1/27/2019 | M | 4/29/2019 | Samaritas | Long Term Foster Care |
| | | | | 2002 Ghana | 1/27/2019 | M | 8/8/2019 | JCCA | Long Term Foster Care |
| | | | | 2003 Honduras | 1/30/2019 | M | 2/1/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Honduras | 2/1/2019 | M | 4/30/2019 | CCS Tacoma LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 2/1/2019 | M | 11/13/2019 | Morrison LTGH | Long Term Foster Care |
| | | | | 2003 Guatemala | 2/1/2019 | F | 12/11/2019 | JCCA | Long Term Foster Care |
| | | | | 2002 Congo | 2/1/2019 | M | 8/16/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 El Salvador | 2/2/2019 | F | 1/24/2019 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2009 Guatemala | 2/2/2019 | M | 1/8/2020 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2002 Mexico | 2/3/2019 | M | 2/7/2020 | MercyFirst | Shelter |
| | | | | 2002 Congo | 2/4/2019 | M | 8/27/2019 | Samaritas | Long Term Foster Care |
| | | | | 2003 Honduras | 2/4/2019 | F | 8/13/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 2/4/2019 | M | 11/12/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2003 Honduras | 2/5/2019 | M | 4/23/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 2/5/2019 | F | 8/29/2019 | Childrens Village Shelter | Shelter |
| | | | | 2003 Mexico | 2/5/2019 | F | 2/19/2020 | Bethany USCCB | Long Term Foster Care |
| | | | | 2003 El Salvador | 2/6/2019 | M | 3/3/2020 | Bethany LIRS | Long Term Foster Care |

Exhibit 93
Page 1640

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Guatemala | 2/6/2019 | F | 2/27/2020 | Catholic Guardian Services LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 2/9/2019 | M | 12/23/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 2/11/2019 | M | 2/11/2019 | BCFS Harlingen | Shelter |
| | | | | 2005 Honduras | 2/15/2019 | M | 8/27/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2007 Guatemala | 2/12/2019 | M | 2/5/2020 | JCCA | Long Term Foster Care |
| | | | | 2002 Honduras | 2/21/2019 | M | 3/10/2020 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 2/11/2019 | M | 6/11/2019 | Samaritas | Long Term Foster Care |
| | | | | 2002 Honduras | 2/12/2019 | M | 5/20/2019 | CCS Tacoma LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 2/18/2019 | M | 2/20/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2006 Honduras | 2/13/2019 | F | 10/9/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2006 Guatemala | 2/19/2019 | M | 2/7/2020 | David and Margaret | Shelter |
| | | | | 2006 Guatemala | 2/20/2019 | F | 5/20/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 2/22/2019 | M | 10/28/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Honduras | 2/20/2019 | M | 10/18/2019 | Heartland Beverly | Shelter |
| | | | | 2005 Guatemala | 2/24/2019 | M | 7/1/2019 | CC Houston LTFC | Long Term Foster Care |
| | | | | 2007 Guatemala | 2/23/2019 | M | 11/11/2019 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2002 Vietnam | 2/23/2019 | F | 11/1/2019 | Commonwealth Catholic Charities | Long Term Foster Care |
| | | | | 2003 Honduras | 2/28/2019 | M | 8/30/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Guatemala | 2/27/2019 | F | 8/2/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 3/1/2019 | F | 1/9/2020 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2003 Guatemala | 3/5/2019 | M | 3/6/2019 | CC Houston | Shelter |
| | | | | 2003 Ghana | 3/3/2019 | F | 7/8/2019 | Samaritas | Long Term Foster Care |
| | | | | 2008 Guatemala | 3/5/2019 | M | 10/17/2019 | Catholic Family Center | Long Term Foster Care |
| | | | | 2008 Guatemala | 3/6/2019 | F | 10/9/2019 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 3/8/2019 | M | 5/15/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 3/9/2019 | M | 10/4/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2014 Guatemala | 3/8/2019 | F | 3/10/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2002 Guatemala | 3/9/2019 | M | 6/26/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2004 Honduras | 3/10/2019 | M | 8/9/2019 | Childrens Village SS | Staff Secure |
| | | | | 2007 Guatemala | 3/10/2019 | F | 9/9/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2002 Guatemala | 3/10/2019 | F | 9/13/2019 | Catholic Guardian Services LTFC | Long Term Foster Care |
| | | | | 2002 Guinea | 3/12/2019 | M | 6/19/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 3/13/2019 | M | 6/3/2019 | VisionQuest National | Long Term Foster Care |

Exhibit 93
Page 1641

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Mexico | 3/15/2019 | M | 6/6/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 3/15/2019 | M | 12/2/2019 | BCFS San Antonio | Shelter |
| | | | | 2003 Guatemala | 3/15/2019 | M | 2/5/2019 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | | 2005 Guatemala | 3/15/2019 | F | 3/17/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 3/15/2019 | F | 10/24/2019 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2003 El Salvador | 3/17/2019 | M | 6/26/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2005 Honduras | 3/17/2019 | M | 10/17/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 3/18/2019 | M | 5/22/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 3/18/2019 | M | 3/19/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 3/18/2019 | M | 3/19/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 3/19/2019 | M | 12/20/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2006 Honduras | 3/18/2019 | M | 1/29/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2002 Guatemala | 3/20/2019 | M | 7/14/2019 | Catholic Guardian Services | Shelter |
| | | | | 2004 Guatemala | 3/20/2019 | M | 3/21/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Honduras | 3/20/2019 | M | 8/22/2019 | Mercy First RTC | Residential Treatment Center |
| | | | | 2003 Guatemala | 3/20/2019 | F | 8/29/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2006 Honduras | 3/20/2019 | M | 1/17/2020 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2003 Mexico | 3/22/2019 | F | 3/24/2019 | CC Houston | Shelter |
| | | | | 2017 Mexico | 3/22/2019 | F | 3/24/2019 | CC Houston | Shelter |
| | | | | 2003 Guatemala | 3/24/2019 | M | 10/10/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Guatemala | 3/24/2019 | M | 3/25/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 3/24/2019 | M | 7/9/2019 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 3/23/2019 | M | 12/20/2019 | BCFS Fairfield | Staff Secure |
| | | | | 2003 Guatemala | 3/25/2019 | M | 12/16/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 3/26/2019 | M | 12/2/2019 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | | 2004 Honduras | 3/26/2019 | M | 1/9/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 3/26/2019 | M | 8/30/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 3/26/2019 | M | 7/27/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guinea | 3/26/2019 | M | 8/26/2019 | Morrison LTGH | Long Term Foster Care |
| | | | | 2002 Honduras | 3/26/2019 | M | 4/23/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 3/29/2019 | M | 7/2/2019 | KidsPeace | Shelter |
| | | | | 2002 Honduras | 3/29/2019 | M | 1/27/2020 | JCCA | Long Term Foster Care |
| | | | | 2004 Honduras | 3/30/2019 | M | 5/30/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 3/30/2019 | F | 4/1/2019 | Southwest Key San Diego | Shelter |

**Exhibit 93**
**Page 1642**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | Guatemala | 3/29/2019 | M | 8/6/2019 | Samaritas | Long Term Foster Care |
| | | | 2005 | Guatemala | 3/30/2019 | M | 8/8/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | 2002 | Honduras | 3/31/2019 | M | 4/2/2019 | Southwest Key Casa Padre | Shelter |
| | | | 2003 | Honduras | 4/1/2019 | M | 6/25/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | 2003 | Honduras | 4/1/2019 | M | 8/13/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | 2003 | Guatemala | 4/1/2019 | M | 10/30/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | 2014 | Honduras | 4/1/2019 | M | 4/2/2019 | Leake and Watts TFC | Transitional Foster Care |
| | | | 2002 | Guatemala | 4/4/2019 | F | 4/4/2019 | CHSI Casa Norma Linda | Shelter |
| | | | 2003 | Guatemala | 4/4/2019 | M | 4/6/2019 | Southwest Key Casa Blanca | Shelter |
| | | | 2003 | Guatemala | 4/3/2019 | M | 8/20/2019 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | 2015 | Honduras | 4/5/2019 | M | 10/2/2019 | Upbring LTFC | Long Term Foster Care |
| | | | 2006 | Guatemala | 4/4/2019 | M | 2/26/2020 | VisionQuest National | Long Term Foster Care |
| | | | 2004 | Guatemala | 4/3/2019 | F | 4/5/2019 | MercyFirst | Shelter |
| | | | 2004 | Honduras | 4/5/2019 | M | 7/29/2019 | David and Margaret LTFC | Long Term Foster Care |
| | | | 2002 | Mexico | 4/7/2019 | F | 12/31/2019 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | 2018 | Mexico | 4/7/2019 | M | 12/31/2019 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | 2007 | Honduras | 4/5/2019 | M | 1/27/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Honduras | 4/7/2019 | F | 4/7/2019 | Southwest Key El Presidente | Shelter |
| | | | 2003 | Guatemala | 4/7/2019 | M | 8/21/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | 2002 | Honduras | 4/7/2019 | M | 12/30/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | 2002 | Guatemala | 4/7/2019 | F | 5/20/2019 | JCCA | Long Term Foster Care |
| | | | 2004 | Guatemala | 4/7/2019 | M | 6/17/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | 2003 | Guatemala | 4/9/2019 | M | 7/19/2019 | Upbring LTFC | Long Term Foster Care |
| | | | 2004 | Honduras | 4/9/2019 | M | 7/30/2019 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Honduras | 4/10/2019 | M | 1/17/2020 | BCFS Chavaneaux | Shelter |
| | | | 2002 | Dem Rep Of The Congo | 4/9/2019 | F | 11/4/2019 | JCCA | Long Term Foster Care |
| | | | 2006 | Honduras | 4/10/2019 | M | 4/12/2019 | Cayuga Centers | Transitional Foster Care |
| | | | 2009 | Guatemala | 4/11/2019 | M | 4/13/2019 | Cayuga Centers | Transitional Foster Care |
| | | | 2002 | Guatemala | 4/11/2019 | M | 8/23/2019 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | 2002 | Honduras | 4/12/2019 | M | 9/6/2019 | VisionQuest National | Long Term Foster Care |
| | | | 2006 | Guatemala | 4/12/2019 | F | 8/30/2019 | Catholic Guardian Services LTFC | Long Term Foster Care |
| | | | 2004 | Honduras | 4/13/2019 | F | 11/27/2019 | Upbring LTFC | Long Term Foster Care |
| | | | 2003 | Guatemala | 4/14/2019 | M | 8/30/2019 | VisionQuest National | Long Term Foster Care |
| | | | 2004 | Guatemala | 4/14/2019 | M | 7/30/2019 | Southwest Key Casa Padre | Shelter |
| | | | 2005 | Guatemala | 4/16/2019 | M | 4/17/2019 | BCFS Baytown | Shelter |
| | | | 2003 | Guatemala | 4/17/2019 | F | | Leake and Watts LTFC | Long Term Foster Care |

**Exhibit 93**
**Page 1643**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | Guatemala | 4/18/2019 | M | 8/15/2019 | Upbring LTFC | Long Term Foster Care |
| | | | 2002 | El Salvador | 4/18/2019 | F | 9/9/2019 | JCCA | Long Term Foster Care |
| | | | 2006 | Guatemala | 4/18/2019 | M | 4/20/2019 | Lincoln Hall Boys Haven | Shelter |
| | | | 2003 | Honduras | 4/20/2019 | M | 3/2/2020 | VisionQuest National | Long Term Foster Care |
| | | | 2002 | El Salvador | 4/20/2019 | M | 10/30/2019 | Crittenton Shelter | Shelter |
| | | | 2003 | Mexico | 4/21/2019 | M | 7/22/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | 2002 | Guatemala | 4/21/2019 | M | 4/23/2019 | BCFS Harlingen | Shelter |
| | | | 2003 | Mexico | 4/21/2019 | M | 6/12/2019 | Childrens Village Shelter | Shelter |
| | | | 2004 | Honduras | 4/24/2019 | M | 1/9/2020 | Friends of Youth LTFC | Long Term Foster Care |
| | | | 2011 | Angola | 4/24/2019 | F | 4/25/2019 | Heartland Intl Childrens Center | Shelter |
| | | | 2013 | Angola | 4/24/2019 | M | 4/25/2019 | Heartland Intl Childrens Center | Shelter |
| | | | 2002 | Honduras | 4/25/2019 | M | 11/8/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | 2008 | Honduras | 4/25/2019 | M | 4/26/2019 | Board of Child Care TFC | Transitional Foster Care |
| | | | 2004 | Guatemala | 4/24/2019 | M | 2/4/2020 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | 2002 | Guatemala | 4/25/2019 | M | 4/26/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | 2002 | Ghana | 4/25/2019 | M | 8/29/2019 | Catholic Guardian Services LTFC | Long Term Foster Care |
| | | | 2009 | Guatemala | 4/25/2019 | F | 4/26/2019 | CHSI Casa Norma Linda | Shelter |
| | | | 2002 | Guatemala | 4/26/2019 | M | 7/31/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2002 | Guatemala | 4/27/2019 | F | 10/17/2019 | Bethany USCCB | Long Term Foster Care |
| | | | 2013 | Honduras | 4/28/2019 | M | 2/24/2020 | BCFS HHS Dallas/Fort Worth | Long Term Foster Care |
| | | | 2005 | Honduras | 4/30/2019 | F | 3/5/2020 | Abbott House LTFC | Long Term Foster Care |
| | | | 2003 | Guatemala | 4/30/2019 | M | 12/23/2019 | CCS Tacoma LTFC | Long Term Foster Care |
| | | | 2003 | Honduras | 4/30/2019 | M | 10/7/2019 | Shiloh Treatment Center | Residential Treatment Center |
| | | | 2002 | Honduras | 5/1/2019 | M | 12/3/2019 | Morrison LTGH | Long Term Foster Care |
| | | | 2014 | Honduras | 5/2/2019 | M | 5/4/2019 | Leake and Watts TFC | Transitional Foster Care |
| | | | 2003 | Guatemala | 5/2/2019 | M | 2/19/2020 | MercyFirst | Shelter |
| | | | 2002 | Honduras | 5/2/2019 | F | 8/13/2019 | Crittenton Shelter | Shelter |
| | | | 2002 | Honduras | 5/2/2019 | M | 1/3/2020 | VisionQuest National | Long Term Foster Care |
| | | | 2003 | Honduras | 5/4/2019 | M | 12/18/2019 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | 2002 | Honduras | 5/4/2019 | M | 10/7/2019 | Morrison LTGH | Long Term Foster Care |
| | | | 2002 | Honduras | 5/4/2019 | M | 6/10/2019 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | 2004 | Guatemala | 5/4/2019 | M | 1/22/2020 | Childrens Village Shelter | Shelter |

Exhibit 93
Page 1644

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Mexico | 5/4/2019 | F | 5/5/2019 | Seton Home | Shelter |
| | | | | 2004 Honduras | 5/5/2019 | F | 9/19/2019 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 5/4/2019 | F | 1/10/2020 | MercyFirst | Shelter |
| | | | | 2006 Guatemala | 5/5/2019 | M | 1/13/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2007 Honduras | 5/6/2019 | M | 12/22/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 5/6/2019 | M | 1/31/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2010 Honduras | 5/7/2019 | M | 2/12/2020 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 5/7/2019 | M | 5/9/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2004 Honduras | 5/7/2019 | M | 10/24/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2004 Guatemala | 5/7/2019 | M | 10/1/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2009 Guatemala | 5/8/2019 | F | 5/10/2019 | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 5/7/2019 | M | 7/1/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 5/8/2019 | M | 5/8/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 5/8/2019 | M | 5/9/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 5/8/2019 | M | 5/10/2019 | KidsPeace | Shelter |
| | | | | 2002 Honduras | 5/8/2019 | M | 7/29/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 5/11/2019 | M | 2/24/2020 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2003 Mexico | 5/10/2019 | M | 1/17/2020 | Grace House Therapeutic | Therapeutic Group Home |
| | | | | 2018 Honduras | 5/10/2019 | M | 5/12/2019 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2004 Guatemala | 5/11/2019 | M | 10/28/2019 | Grace House Therapeutic | Therapeutic Group Home |
| | | | | 2003 Honduras | 5/13/2019 | M | 10/9/2019 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 5/13/2019 | M | 7/27/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 5/13/2019 | M | 2/26/2020 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2006 Honduras | 5/13/2019 | M | 5/13/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 5/14/2019 | M | 8/16/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 5/14/2019 | M | 6/13/2019 | BCFS San Antonio | Shelter |
| | | | | 2003 Guatemala | 5/14/2019 | M | 5/16/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 5/14/2019 | M | 10/29/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Honduras | 5/15/2019 | M | 6/24/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 5/13/2019 | M | 1/28/2020 | Heartland Beverly | Shelter |
| | | | | 2005 Honduras | 5/17/2019 | F | 2/24/2020 | Morrison LTGH | Long Term Foster Care |
| | | | | 2002 Honduras | 5/16/2019 | M | 7/30/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2006 Honduras | 5/18/2019 | F | 5/21/2019 | Heartland Intl Childrens RC | Shelter |

Exhibit 93
Page 1645

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 5/19/2019 | F | 7/29/2019 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2003 Guatemala | 5/18/2019 | M | 8/28/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 Guatemala | 5/19/2019 | M | 5/21/2019 | Youth For Tomorrow | Shelter |
| | | | | 2004 Honduras | 5/17/2019 | M | 10/30/2019 | Friends of Youth McEachern | Therapeutic Staff Secure |
| | | | | 2002 Honduras | 5/20/2019 | M | 2/21/2020 | Youthcare | Shelter |
| | | | | 2002 Guatemala | 5/22/2019 | F | 3/2/2020 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | | 2005 Guatemala | 5/21/2019 | M | 12/26/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2004 Honduras | 5/20/2019 | M | 1/7/2020 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2004 Guatemala | 5/20/2019 | M | 11/1/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 Honduras | 5/21/2019 | M | 9/12/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Guatemala | 5/21/2019 | M | 10/15/2019 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2003 El Salvador | 5/22/2019 | F | 11/25/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2008 Honduras | 5/24/2019 | M | 10/2/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 5/22/2019 | M | 8/1/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 5/24/2019 | F | 5/25/2019 | Southwest Key Campbell | Shelter |
| | | | | 2017 Guatemala | 5/24/2019 | F | 5/25/2019 | Southwest Key Campbell | Shelter |
| | | | | 2004 Guatemala | 5/23/2019 | M | 7/27/2019 | BCFS Harlingen | Shelter |
| | | | | 2003 Honduras | 5/24/2019 | M | 2/12/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2019 United States of America | 6/14/2019 | F | 5/16/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2012 Honduras | 5/26/2019 | F | 3/6/2020 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |
| | | | | 2002 Honduras | 5/25/2019 | M | 10/28/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 Honduras | 5/24/2019 | M | 7/25/2019 | St. PJs Childrens Home | Shelter |
| | | | | 2002 Guatemala | 5/24/2019 | M | 8/10/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 5/25/2019 | F | 5/27/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 Guatemala | 5/25/2019 | M | 2/3/2020 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Guatemala | 5/25/2019 | F | 12/13/2019 | LIRS Ascentria Care Alliance | Long Term Foster Care |
| | | | | 2002 Honduras | 5/26/2019 | F | 7/12/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Honduras | 5/25/2019 | M | 5/26/2019 | BCFS Harlingen | Shelter |
| | | | | 2004 Guatemala | 5/25/2019 | M | 5/30/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 5/25/2019 | M | 1/13/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2019 United States of America | 5/18/2019 | F | 5/18/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2003 Guatemala | 5/26/2019 | M | 11/27/2019 | Rite of Passage - LTFC | Long Term Foster Care |

**Exhibit 93**
**Page 1646**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_| GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Guatemala | 5/26/2019 | M | 5/28/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 5/27/2019 | M | 5/29/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2008 Honduras | 5/31/2019 | M | 7/31/2019 | SWK Processing Center | Shelter |
| | | | | 2013 El Salvador | 5/31/2019 | F | 1/22/2020 | Bethany LIRS | Long Term Foster Care |
| | | | | 2009 Honduras | 6/1/2019 | F | 1/17/2020 | Bethany LIRS | Long Term Foster Care |
| | | | | 2003 Guatemala | 5/29/2019 | M | 10/7/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 5/30/2019 | M | 11/7/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2006 Honduras | 5/30/2019 | M | 5/30/2019 | Southwest Key San Diego | Shelter |
| | | | | 2007 Honduras | 6/3/2019 | M | 10/18/2019 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | | 2003 Guatemala | 5/30/2019 | M | 10/7/2019 | Morrison LTGH | Long Term Foster Care |
| | | | | 2002 Honduras | 5/30/2019 | M | 10/17/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2010 Honduras | 6/4/2019 | M | 6/6/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 6/2/2019 | M | 2/4/2020 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 6/3/2019 | M | 6/4/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guinea | 6/5/2019 | M | 9/11/2019 | JCCA | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/3/2019 | M | 1/13/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/3/2019 | M | 10/15/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/9/2019 | M | 6/11/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Honduras | 6/5/2019 | F | 7/27/2019 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2003 Honduras | 6/5/2019 | M | 3/2/2020 | Bethany USCCB | Long Term Foster Care |
| | | | | 2002 Angola | 6/8/2019 | M | 8/26/2019 | Samaritas | Long Term Foster Care |
| | | | | 2003 Honduras | 6/6/2019 | M | 6/8/2019 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 6/6/2019 | M | 12/26/2019 | Childrens Village SS | Staff Secure |
| | | | | 2002 Guatemala | 6/6/2019 | M | 6/7/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 6/6/2019 | M | 6/6/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2015 Dem Rep Of The Congo | 6/7/2019 | M | 6/8/2019 | Heartland CHAP | Shelter |
| | | | | 2004 Guatemala | 6/6/2019 | M | 6/7/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Guatemala | 6/6/2019 | M | 6/6/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2006 Honduras | 6/9/2019 | M | 11/6/2019 | CC Houston LTFC | Long Term Foster Care |
| | | | | 2010 Guatemala | 6/9/2019 | M | 6/11/2019 | BCFS Raymondville | Shelter |
| | | | | 2007 Honduras | 6/9/2019 | M | 11/6/2019 | CC Houston LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/7/2019 | M | 8/27/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2003 Honduras | 6/7/2019 | M | 11/19/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2004 Guatemala | 6/8/2019 | F | 8/30/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2018 Honduras | 6/2/2019 | M | 6/2/2019 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2006 Guatemala | 6/8/2019 | M | 6/10/2019 | Southwest Key Rio Grande | Shelter |

**Exhibit 93**

**Page 1647**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 6/8/2019 | M | 6/8/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2004 Guatemala | 6/7/2019 | M | 6/23/2019 | BCFS Harlingen | Shelter |
| | | | | 2003 Honduras | 6/9/2019 | F | 2/21/2020 | BCFS HHS Dallas/Fort Worth | Long Term Foster Care |
| | | | | 2004 El Salvador | 6/8/2019 | M | 1/22/2020 | JCCA | Long Term Foster Care |
| | | | | 2006 Guatemala | 6/10/2019 | M | 9/16/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 6/11/2019 | M | 7/22/2019 | Childrens Village Shelter | Shelter |
| | | | | 2009 Honduras | 6/10/2019 | M | 6/11/2019 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2002 Honduras | 6/8/2019 | M | 6/8/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Honduras | 6/9/2019 | M | 8/3/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 6/9/2019 | M | 12/16/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Honduras | 6/10/2019 | M | 12/24/2019 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2005 Guatemala | 6/10/2019 | M | 10/1/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 6/10/2019 | M | 6/13/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Honduras | 6/14/2019 | F | 7/31/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Honduras | 6/14/2019 | F | 7/31/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 6/14/2019 | F | 6/15/2019 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2006 Honduras | 6/11/2019 | M | 10/18/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2004 Guatemala | 6/11/2019 | M | 10/18/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2002 Honduras | 6/14/2019 | F | 7/27/2019 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2004 Guatemala | 6/16/2019 | F | 6/19/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2018 Mexico | 6/20/2019 | M | 8/29/2019 | Youth For Tomorrow | Shelter |
| | | | | 2002 Mexico | 6/20/2019 | F | 8/29/2019 | Youth For Tomorrow | Shelter |
| | | | | 2004 Honduras | 6/17/2019 | M | 11/8/2019 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 6/13/2019 | M | 12/27/2019 | Board of Child Care LTFC | Long Term Foster Care |
| | | | | 2004 Honduras | 6/15/2019 | M | 2/7/2020 | BCFS Fairfield | Staff Secure |
| | | | | 2009 Honduras | 6/12/2019 | F | 11/22/2019 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 6/15/2019 | M | 10/4/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Honduras | 6/16/2019 | M | 12/11/2019 | Grace House Therapeutic | Therapeutic Group Home |
| | | | | 2005 Honduras | 6/16/2019 | M | 10/29/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guinea | 6/18/2019 | M | 12/9/2019 | Samaritas | Long Term Foster Care |
| | | | | 2003 Honduras | 6/16/2019 | M | 11/1/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 6/14/2019 | M | 1/29/2020 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | | 2002 Honduras | 6/17/2019 | M | 1/23/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2002 Honduras | 6/17/2019 | M | 6/21/2019 | Southwest Key Casa Padre | Shelter |

**Exhibit 93**
**Page 1648**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_[ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 | Honduras | 6/17/2019 | M | 1/30/2020 | Grace House Therapeutic | Therapeutic Group Home |
| | | | | 2003 | El Salvador | 6/15/2019 | F | 6/23/2019 | Holy Family Institute | Shelter |
| | | | | 2019 | El Salvador | 6/15/2019 | F | 6/23/2019 | Holy Family Institute | Shelter |
| | | | | 2004 | Honduras | 6/22/2019 | F | 8/1/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 | Honduras | 6/16/2019 | F | 6/23/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 | Guatemala | 6/18/2019 | M | 6/19/2019 | BCFS Harlingen | Shelter |
| | | | | 2004 | El Salvador | 6/20/2019 | M | 7/27/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2005 | Honduras | 6/23/2019 | F | 9/24/2019 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2005 | Guatemala | 6/21/2019 | M | 1/31/2020 | VisionQuest National | Long Term Foster Care |
| | | | | 2019 | United States of America | 6/19/2019 | M | 6/19/2019 | Seton Home | Shelter |
| | | | | 2004 | Mexico | 6/21/2019 | M | 1/28/2020 | Abbott House LTFC | Long Term Foster Care |
| | | | | 2015 | Honduras | 6/27/2019 | F | 6/28/2019 | MercyFirst | Shelter |
| | | | | 2002 | Guatemala | 6/21/2019 | M | 6/24/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2004 | Honduras | 6/21/2019 | M | 6/24/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2003 | Guatemala | 6/25/2019 | F | 1/23/2020 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2003 | Honduras | 6/23/2019 | M | 7/28/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 | Guatemala | 6/27/2019 | F | 3/6/2020 | CC Phoenix LTFC | Long Term Foster Care |
| | | | | 2004 | Guatemala | 6/24/2019 | M | 10/29/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 | Guatemala | 6/24/2019 | M | 12/26/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 | Honduras | 6/24/2019 | M | 10/29/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2003 | Honduras | 6/25/2019 | M | 6/26/2019 | BCFS Harlingen | Shelter |
| | | | | 2003 | Honduras | 6/25/2019 | M | 1/20/2020 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | | 2007 | Ecuador | 6/28/2019 | F | 10/28/2019 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2002 | Guatemala | 6/26/2019 | M | 6/27/2019 | BCFS Baytown | Shelter |
| | | | | 2002 | Honduras | 6/26/2019 | M | 1/31/2020 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 | El Salvador | 6/26/2019 | F | 3/2/2020 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | | 2003 | Guatemala | 6/27/2019 | M | 9/18/2019 | Mercy First RTC | Residential Treatment Center |
| | | | | 2003 | Honduras | 6/27/2019 | M | 6/27/2019 | BCFS San Antonio | Shelter |
| | | | | 2003 | Honduras | 6/27/2019 | M | 1/24/2020 | Rite of Passage - LTFC | Long Term Foster Care |

**Exhibit 93**
**Page 1649**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2014 | Honduras | 7/1/2019 | F | 12/12/2019 | Commonwealth Catholic Charities | Long Term Foster Care |
| | | | 2003 | Honduras | 6/28/2019 | M | 10/11/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | 2002 | Guinea | 6/29/2019 | M | 9/17/2019 | Catholic Guardian Services LTFC | Long Term Foster Care |
| | | | 2003 | Guatemala | 6/30/2019 | M | 11/13/2019 | Upbring LTFC | Long Term Foster Care |
| | | | 2005 | Honduras | 6/30/2019 | M | 10/21/2019 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | 2019 | United States of America | 6/30/2019 | F | 3/6/2020 | CC Phoenix LTFC | Long Term Foster Care |
| | | | 2002 | Honduras | 7/1/2019 | F | 12/4/2019 | Bethany USCCB | Long Term Foster Care |
| | | | 2010 | Honduras | 7/2/2019 | M | 1/8/2020 | Samaritas | Long Term Foster Care |
| | | | 2003 | Honduras | 7/3/2019 | M | 8/9/2019 | BCFS Baytown | Shelter |
| | | | 2002 | Guatemala | 7/6/2019 | F | | Leake and Watts TFC | Transitional Foster Care |
| | | | 2004 | Guatemala | 7/5/2019 | F | 1/7/2020 | Shiloh Treatment Center | Residential Treatment Center |
| | | | 2003 | Honduras | 7/5/2019 | M | 1/17/2020 | Childrens Village SS | Staff Secure |
| | | | 2007 | Honduras | 7/8/2019 | M | 7/9/2019 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Honduras | 7/9/2019 | M | 1/15/2020 | Shiloh Treatment Center | Residential Treatment Center |
| | | | 2003 | Honduras | 7/9/2019 | M | 9/24/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | 2003 | Honduras | 7/10/2019 | M | 2/3/2020 | BCFS Extended Care | Long Term Foster Care |
| | | | 2002 | Guatemala | 7/10/2019 | M | 12/18/2019 | Mercy First RTC | Residential Treatment Center |
| | | | 2002 | Honduras | 7/12/2019 | M | 11/22/2019 | Grace House Therapeutic | Therapeutic Group Home |
| | | | 2011 | Honduras | 7/12/2019 | M | 7/13/2019 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Sierra Leone | 7/12/2019 | M | 10/2/2019 | JCCA | Long Term Foster Care |
| | | | 2005 | Honduras | 7/12/2019 | M | 2/24/2020 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | 2003 | El Salvador | 7/13/2019 | M | 7/13/2019 | Southwest Key El Presidente | Shelter |
| | | | 2002 | Honduras | 7/14/2019 | M | 7/16/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2005 | Honduras | 7/14/2019 | M | 2/5/2020 | MercyFirst | Shelter |
| | | | 2002 | Honduras | 7/14/2019 | M | 2/24/2020 | Morrison LTGH | Long Term Foster Care |
| | | | 2002 | Peru | 7/15/2019 | M | 7/15/2019 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | 2003 | Honduras | 7/15/2019 | M | 11/21/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | 2007 | Guatemala | 7/15/2019 | F | 3/10/2020 | BCFS HHS Dallas/Fort Worth | Long Term Foster Care |
| | | | 2009 | Honduras | 7/16/2019 | M | 7/16/2019 | BCFS Raymondville | Shelter |
| | | | 2008 | Honduras | 7/17/2019 | M | 1/27/2020 | CC Houston LTFC | Long Term Foster Care |
| | | | 2003 | Honduras | 7/17/2019 | M | 3/8/2020 | Rite of Passage - LTFC | Long Term Foster Care |

**Exhibit 93**
**Page 1650**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Guatemala | 7/17/2019 | M | 7/18/2019 | David and Margaret | Shelter |
| | | | | 2018 Honduras | 7/19/2019 | M | 9/9/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 7/19/2019 | M | 10/10/2019 | Leake and Watts LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 7/19/2019 | M | 7/20/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 7/20/2019 | F | 2/24/2020 | LSS of New York | Shelter |
| | | | | 2002 Mexico | 7/20/2019 | M | 2/4/2020 | BCFS San Antonio | Shelter |
| | | | | 2003 Ghana | 7/20/2019 | M | 10/21/2019 | Samaritas | Long Term Foster Care |
| | | | | 2002 Guinea | 7/21/2019 | M | 11/25/2019 | Samaritas | Long Term Foster Care |
| | | | | 2003 Honduras | 7/21/2019 | F | 7/23/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2005 Honduras | 7/22/2019 | M | 7/23/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 7/22/2019 | M | 8/22/2019 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 7/23/2019 | M | 11/27/2019 | VisionQuest National | Long Term Foster Care |
| | | | | 2004 Guatemala | 7/24/2019 | F | 7/26/2019 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Honduras | 7/24/2019 | F | 7/26/2019 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 Guatemala | 7/25/2019 | M | 11/12/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 Guatemala | 7/25/2019 | M | 10/24/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2005 Honduras | 7/25/2019 | M | 1/16/2020 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2003 Mexico | 7/26/2019 | M | 7/26/2019 | Heartland Beverly | Shelter |
| | | | | 2003 El Salvador | 7/26/2019 | F | 12/20/2019 | CC Fort Worth LTFC | Long Term Foster Care |
| | | | | 2004 Honduras | 7/26/2019 | M | 2/13/2020 | JCCA | Long Term Foster Care |
| | | | | 2003 Honduras | 7/27/2019 | F | 7/29/2019 | CHSI Los Fresnos | Shelter |
| | | | | 2004 Honduras | 7/27/2019 | M | 1/23/2020 | Catholic Family Center | Long Term Foster Care |
| | | | | 2003 Guatemala | 7/28/2019 | M | 7/30/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 7/28/2019 | M | 7/29/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 Honduras | 7/29/2019 | F | 7/29/2019 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2003 Honduras | 7/29/2019 | M | 9/19/2019 | Upbring LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 7/30/2019 | F | 7/30/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2003 Guatemala | 7/30/2019 | F | 8/1/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2017 Guatemala | 7/30/2019 | F | 8/1/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2006 Guatemala | 8/2/2019 | F | 2/6/2020 | BCFS HHS Dallas/Fort Worth | Long Term Foster Care |
| | | | | 2004 Honduras | 8/2/2019 | M | 12/10/2019 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2003 Honduras | 8/3/2019 | M | 3/2/2020 | Morrison LTGH | Long Term Foster Care |
| | | | | 2004 El Salvador | 8/3/2019 | M | 10/16/2019 | Maryville San Francisco | Shelter |
| | | | | 2007 Guatemala | 8/3/2019 | F | 8/4/2019 | Youth For Tomorrow | Shelter |
| | | | | 2003 Mexico | 8/3/2019 | M | 8/4/2019 | BCFS San Antonio | Shelter |
| | | | | 2003 Honduras | 8/3/2019 | F | 8/5/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 Mexico | 8/3/2019 | F | 8/4/2019 | Seton Home | Shelter |
| | | | | 2002 Honduras | 8/4/2019 | F | 9/6/2019 | CC Houston | Shelter |

Exhibit 93
Page 1651

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 | Mexico | 8/4/2019 | M | 12/20/2019 | Friends of Youth LTFC | Long Term Foster Care |
| | | | | 2004 | Guatemala | 8/5/2019 | M | 11/19/2019 | Crittenton Shelter | Shelter |
| | | | | 2002 | Honduras | 8/6/2019 | M | 1/12/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2004 | Guatemala | 8/7/2019 | M | 3/2/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2003 | Guatemala | 8/7/2019 | M | 10/24/2019 | Friends of Youth Colin Ferguson | Long Term Foster Care |
| | | | | 2004 | Honduras | 8/7/2019 | M | 8/7/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2014 | Honduras | 8/7/2019 | M | 8/7/2019 | BCFS Raymondville | Shelter |
| | | | | 2007 | Honduras | 8/7/2019 | F | 8/8/2019 | Youth For Tomorrow | Shelter |
| | | | | 2003 | Guatemala | 8/7/2019 | F | 8/7/2019 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 | Guatemala | 8/8/2019 | F | 8/8/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2002 | Guatemala | 8/8/2019 | M | 8/8/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2004 | Guatemala | 8/8/2019 | F | 8/9/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 | Honduras | 8/8/2019 | M | 8/9/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 | Guatemala | 8/8/2019 | M | 8/9/2019 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2019 | United States of America | 8/7/2019 | M | 8/7/2019 | MercyFirst | Shelter |
| | | | | 2003 | El Salvador | 8/9/2019 | M | 12/30/2019 | KidsPeace | Shelter |
| | | | | 2005 | Colombia | 8/10/2019 | M | 1/27/2020 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 | El Salvador | 8/11/2019 | M | 8/11/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2005 | Nicaragua | 8/11/2019 | M | 8/12/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2014 | El Salvador | 8/13/2019 | M | 8/14/2019 | CC Fort Worth TFC | Transitional Foster Care |
| | | | | 2006 | Honduras | 8/14/2019 | F | 12/16/2019 | Bethany LIRS | Long Term Foster Care |
| | | | | 2004 | Mexico | 8/14/2019 | F | 8/14/2019 | CHSI Los Fresnos | Shelter |
| | | | | 2002 | Honduras | 8/14/2019 | F | 8/14/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2002 | Guatemala | 8/14/2019 | M | 8/14/2019 | Crittenton Shelter | Shelter |
| | | | | 2003 | Honduras | 8/15/2019 | M | 8/15/2019 | Southwest Key San Diego | Shelter |
| | | | | 2012 | Guatemala | 8/15/2019 | F | 8/16/2019 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2002 | Mexico | 8/15/2019 | F | 8/17/2019 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2002 | Honduras | 8/16/2019 | M | 8/17/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 | Honduras | 8/16/2019 | M | 10/10/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2003 | Honduras | 8/17/2019 | M | 1/8/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 | Honduras | 8/18/2019 | M | 8/18/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2003 | Guatemala | 8/18/2019 | M | 1/10/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2002 | Mexico | 8/19/2019 | M | 11/5/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 | Guatemala | 8/19/2019 | F | 8/19/2019 | Southwest Key Casita Del Valle | Shelter |

Exhibit 93
Page 1652

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2011 Guatemala | 8/19/2019 | F | 8/20/2019 | Heartland CHAP | Shelter |
| | | | | 2019 United States of America | 6/14/2019 | F | 9/6/2019 | CC Houston | Shelter |
| | | | | 2003 Guatemala | 8/21/2019 | F | 8/21/2019 | Southwest Key Casa Blanca | Shelter |
| | | | | 2003 Guatemala | 8/21/2019 | M | 8/22/2019 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Honduras | 8/21/2019 | M | 10/21/2019 | Bethany USCCB | Long Term Foster Care |
| | | | | 2002 El Salvador | 8/21/2019 | M | 1/27/2020 | Selma Carson Home | Staff Secure |
| | | | | 2010 Guatemala | 8/21/2019 | F | 1/30/2020 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2005 Guatemala | 8/21/2019 | F | 1/30/2020 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 8/21/2019 | M | 1/13/2020 | Samaritas | Long Term Foster Care |
| | | | | 2006 Guatemala | 8/22/2019 | M | 8/24/2019 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2003 Honduras | 8/22/2019 | M | 12/14/2019 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2005 Guatemala | 8/22/2019 | M | 8/23/2019 | The Villages | Shelter |
| | | | | 2003 Mexico | 8/23/2019 | M | 2/18/2020 | Mercy First RTC | Residential Treatment Center |
| | | | | 2019 Honduras | 8/23/2019 | F | 8/27/2019 | CHSI Los Fresnos | Shelter |
| | | | | 2016 Honduras | 8/26/2019 | M | 8/30/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 El Salvador | 8/27/2019 | F | 8/28/2019 | Seton Home | Shelter |
| | | | | 2011 Honduras | 8/27/2019 | M | 8/29/2019 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2019 United States of America | 9/11/2019 | M | 9/12/2019 | Cayuga Centers LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 8/28/2019 | M | 8/28/2019 | Southwest Key Campbell | Shelter |
| | | | | 2002 Honduras | 8/29/2019 | M | 12/31/2019 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2002 Honduras | 8/30/2019 | M | 8/30/2019 | Southwest Key San Diego | Shelter |
| | | | | 2002 Dem Rep Of The Congo | 8/30/2019 | M | 1/6/2020 | Morrison LTGH | Long Term Foster Care |
| | | | | 2015 Honduras | 9/1/2019 | F | 9/2/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Honduras | 9/2/2019 | M | 9/3/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2005 Nicaragua | 9/5/2019 | M | 9/5/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Honduras | 9/6/2019 | M | 9/23/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Mexico | 9/6/2019 | M | 1/28/2020 | David and Margaret | Shelter |
| | | | | 2012 Mexico | 9/7/2019 | F | 9/7/2019 | Upbring | Transitional Foster Care |
| | | | | 2002 India | 9/7/2019 | M | 9/9/2019 | Heartland Beverly | Shelter |
| | | | | 2012 Bahamas | 9/8/2019 | M | 9/8/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2009 Bahamas | 9/8/2019 | M | 9/8/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2013 Bahamas | 9/8/2019 | M | 9/8/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2018 El Salvador | 9/9/2019 | M | 1/21/2020 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |

**Exhibit 93**
**Page 1653**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 9/10/2019 | F | 9/11/2019 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2008 Guatemala | 9/10/2019 | M | 9/11/2019 | Upbring | Transitional Foster Care |
| | | | | 2003 Honduras | 9/11/2019 | M | 12/30/2019 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Guatemala | 9/11/2019 | M | 9/12/2019 | Center for Family Services Shelter | Shelter |
| | | | | 2003 Mexico | 9/11/2019 | M | 1/17/2020 | CCS Tacoma LTFC | Long Term Foster Care |
| | | | | 2002 Mexico | 9/11/2019 | F | 12/23/2019 | Southwest Key Glendale | Shelter |
| | | | | 2018 Nicaragua | 9/11/2019 | M | 9/12/2019 | CCC Richmond TFC | Transitional Foster Care |
| | | | | 2004 Honduras | 9/11/2019 | M | 9/12/2019 | Crittenton Shelter | Shelter |
| | | | | 2002 Honduras | 9/13/2019 | M | 1/30/2020 | Friends of Youth McEachern | Therapeutic Staff Secure |
| | | | | 2008 Honduras | 9/13/2019 | F | 9/14/2019 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2003 Ecuador | 9/13/2019 | M | 10/17/2019 | Childrens Village Shelter | Shelter |
| | | | | 2002 Ghana | 9/13/2019 | M | 9/15/2019 | Board of Child Care Shelter | Shelter |
| | | | | 2006 Honduras | 9/16/2019 | F | 1/28/2020 | Bethany USCCB | Long Term Foster Care |
| | | | | 2003 Guatemala | 9/16/2019 | M | 9/16/2019 | Southwest Key Casa Franklin | Shelter |
| | | | | 2006 Mexico | 9/17/2019 | M | 9/18/2019 | BCFS San Antonio | Shelter |
| | | | | 2003 Mexico | 9/17/2019 | M | 9/18/2019 | BCFS San Antonio | Shelter |
| | | | | 2002 Honduras | 9/19/2019 | M | 11/1/2019 | Childrens Village Shelter | Shelter |
| | | | | 2004 Honduras | 9/20/2019 | M | 9/21/2019 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2003 Mexico | 9/20/2019 | M | 2/19/2020 | David and Margaret LTFC | Long Term Foster Care |
| | | | | 2003 Honduras | 9/20/2019 | F | 9/21/2019 | St. PJs Childrens Home | Shelter |
| | | | | 2002 Honduras | 9/20/2019 | M | 9/21/2019 | St. PJs Childrens Home | Shelter |
| | | | | 2011 Honduras | 9/21/2019 | F | 9/22/2019 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2004 Guatemala | 9/23/2019 | M | 9/23/2019 | BCFS Harlingen | Shelter |
| | | | | 2011 Honduras | 9/24/2019 | F | 9/25/2019 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2002 Honduras | 9/24/2019 | M | 9/24/2019 | St. PJs Childrens Home | Shelter |
| | | | | 2005 Vietnam | 9/25/2019 | M | 9/26/2019 | David and Margaret | Shelter |
| | | | | 2002 Honduras | 9/26/2019 | M | 9/27/2019 | CC Houston | Shelter |
| | | | | 2004 Guatemala | 9/26/2019 | M | 9/26/2019 | Southwest Key Campbell | Shelter |
| | | | | 2002 Mexico | 9/26/2019 | F | 2/18/2020 | Commonwealth Catholic Charities | Long Term Foster Care |
| | | | | 2004 Mexico | 9/26/2019 | M | 2/18/2020 | Commonwealth Catholic Charities | Long Term Foster Care |
| | | | | 2003 Honduras | 9/27/2019 | M | 2/13/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 9/27/2019 | M | 9/29/2019 | Childrens Home of Kingston | Shelter |
| | | | | 2015 Guatemala | 9/27/2019 | M | 9/28/2019 | CCC Richmond TFC | Transitional Foster Care |

Exhibit 93
Page 1654

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2002 | Guatemala | 9/28/2019 | F | 3/2/2020 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | 2002 | Mexico | 9/30/2019 | F | 9/30/2019 | CHSI San Benito | Shelter |
| | | | 2002 | India | 10/1/2019 | M | 10/1/2019 | Crittenton Shelter | Shelter |
| | | | 2002 | India | 10/1/2019 | M | 10/3/2019 | Heartland Intl Childrens RC | Shelter |
| | | | 2003 | Honduras | 10/1/2019 | F | 10/18/2019 | Childrens Village Shelter | Shelter |
| | | | 2005 | Honduras | 10/1/2019 | M | 2/10/2020 | BCFS San Antonio LTFC | Long Term Foster Care |
| | | | 2015 | Nicaragua | 10/2/2019 | M | 10/3/2019 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | 2003 | Guatemala | 10/2/2019 | M | 10/3/2019 | Leake and Watts | Shelter |
| | | | 2003 | Honduras | 10/2/2019 | M | 10/3/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | 2005 | Guatemala | 10/2/2019 | F | 10/4/2019 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | 2002 | Guatemala | 10/2/2019 | F | 10/3/2019 | MercyFirst | Shelter |
| | | | 2018 | Guatemala | 10/2/2019 | F | 10/3/2019 | MercyFirst | Shelter |
| | | | 2018 | Guatemala | 10/2/2019 | F | 10/3/2019 | Upbring | Transitional Foster Care |
| | | | 2002 | Guatemala | 10/1/2019 | M | 10/3/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | 2006 | Mexico | 10/3/2019 | M | 2/26/2020 | JCCA | Long Term Foster Care |
| | | | 2002 | Guatemala | 10/4/2019 | M | 10/4/2019 | Southwest Key Las Palmas | Shelter |
| | | | 2006 | Honduras | 10/4/2019 | M | 2/7/2020 | BCFS San Antonio | Shelter |
| | | | 2004 | Honduras | 10/4/2019 | M | 2/26/2020 | VisionQuest National | Long Term Foster Care |
| | | | 2019 | United States of America | 10/4/2019 | F | 10/4/2019 | Seton Home | Shelter |
| | | | 2002 | Mexico | 10/4/2019 | F | 10/5/2019 | CHSI Los Fresnos | Shelter |
| | | | 2010 | Honduras | 10/5/2019 | M | 10/6/2019 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | 2009 | Honduras | 10/5/2019 | F | 10/6/2019 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | 2004 | Honduras | 10/6/2019 | M | 10/6/2019 | CHS Stanford House | Shelter |
| | | | 2003 | Guatemala | 10/6/2019 | M | 10/6/2019 | SWK Casa Amanecer | Shelter |
| | | | 2003 | Mexico | 10/6/2019 | M | 2/5/2020 | Childrens Village Shelter | Shelter |
| | | | 2004 | Honduras | 10/8/2019 | M | 10/9/2019 | Center for Family Services Shelter | Shelter |
| | | | 2003 | Mexico | 10/8/2019 | M | 3/6/2020 | Youth for Tomorrow LTFC | Long Term Foster Care |
| | | | 2002 | Mexico | 10/8/2019 | M | 10/10/2019 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | 2004 | El Salvador | 10/8/2019 | F | 10/9/2019 | BCFS Driscoll | Shelter |
| | | | 2004 | Honduras | 10/9/2019 | M | 10/10/2019 | Southwest Key Rio Grande | Shelter |
| | | | 2002 | Honduras | 10/9/2019 | F | 10/10/2019 | BCFS Driscoll | Shelter |

Exhibit 93
Page 1655

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_[ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2005 Honduras | 10/10/2019 | F | 10/11/2019 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2008 Honduras | 10/10/2019 | F | 10/11/2019 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2016 Honduras | 10/10/2019 | F | 10/11/2019 | Upbring | Transitional Foster Care |
| | | | | 2004 Mexico | 10/11/2019 | M | 10/12/2019 | BCFS Harlingen | Shelter |
| | | | | 2006 Mexico | 10/11/2019 | M | 10/12/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 10/12/2019 | M | 10/12/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2019 El Salvador | 10/13/2019 | F | 10/14/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 El Salvador | 10/13/2019 | F | 10/14/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2005 Honduras | 10/14/2019 | F | 10/14/2019 | Crittenton Shelter | Shelter |
| | | | | 2011 Honduras | 10/14/2019 | M | 10/15/2019 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2003 Mexico | 10/15/2019 | M | 11/15/2019 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2002 Guatemala | 10/15/2019 | M | 10/16/2019 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2003 Guatemala | 10/15/2019 | M | 10/17/2019 | SWK Processing Center | Shelter |
| | | | | 2002 Guatemala | 10/16/2019 | F | 10/17/2019 | SWK Casa Amanecer | Shelter |
| | | | | 2004 Guatemala | 10/16/2019 | F | 10/17/2019 | SWK Casa Amanecer | Shelter |
| | | | | 2003 Guatemala | 10/16/2019 | M | 10/17/2019 | SWK Casa Amanecer | Shelter |
| | | | | 2002 Guatemala | 10/16/2019 | F | 10/16/2019 | Southwest Key Glendale | Shelter |
| | | | | 2009 El Salvador | 10/16/2019 | F | 10/17/2019 | Southwest Key Antigua | Shelter |
| | | | | 2019 United States of America | 10/16/2019 | F | 10/16/2019 | CHSI Los Fresnos | Shelter |
| | | | | 2003 Honduras | 10/17/2019 | M | 10/18/2019 | BCFS Baytown | Shelter |
| | | | | 2006 Honduras | 10/18/2019 | F | 10/19/2019 | SWK Casa Amanecer | Shelter |
| | | | | 2009 Honduras | 10/18/2019 | F | 10/19/2019 | SWK Casa Amanecer | Shelter |
| | | | | 2004 Honduras | 10/18/2019 | F | 10/19/2019 | SWK Casa Amanecer | Shelter |
| | | | | 2003 Honduras | 10/18/2019 | M | 10/19/2019 | BCFS Baytown | Shelter |
| | | | | 2002 El Salvador | 10/19/2019 | M | 1/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 10/19/2019 | M | 10/19/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Honduras | 10/21/2019 | M | 10/22/2019 | Board of Child Care Shelter | Shelter |
| | | | | 2010 Mexico | 10/22/2019 | F | 10/23/2019 | Archdiocese of Philadelphia Northeast Family Service Center (CSS of Philadelphia) | Transitional Foster Care |

Exhibit 93
Page 1656

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | Guatemala | 10/22/2019 | M | 10/22/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2011 | El Salvador | 10/22/2019 | M | 10/23/2019 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | 2002 | Honduras | 10/23/2019 | M | 10/24/2019 | BCFS Chavaneaux | Shelter |
| | | | 2003 | Guatemala | 10/23/2019 | M | 10/23/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2018 | Honduras | 10/23/2019 | F | 10/25/2019 | LSS Carolinas TFC | Transitional Foster Care |
| | | | 2003 | Honduras | 10/23/2019 | M | 1/12/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | 2004 | Honduras | 10/23/2019 | M | 10/24/2019 | BCFS Chavaneaux | Shelter |
| | | | 2002 | Mexico | 10/24/2019 | M | 10/24/2019 | Southwest Key Rio Grande | Shelter |
| | | | 2002 | Honduras | 10/24/2019 | F | 10/24/2019 | Southwest Key Antigua | Shelter |
| | | | 2002 | Honduras | 10/25/2019 | F | 10/26/2019 | Southwest Key Antigua | Shelter |
| | | | 2017 | Haiti | 10/25/2019 | F | 10/27/2019 | Heartland CHAP | Shelter |
| | | | 2003 | Honduras | 10/26/2019 | M | 10/26/2019 | Southwest Key Rio Grande | Shelter |
| | | | 2004 | El Salvador | 10/28/2019 | M | 10/29/2019 | Southwest Key San Diego | Shelter |
| | | | 2006 | Honduras | 10/29/2019 | M | 10/30/2019 | Catholic Charities Boystown | Shelter |
| | | | 2002 | Guatemala | 10/29/2019 | M | 2/5/2020 | Selma Carson Home | Staff Secure |
| | | | 2008 | Honduras | 10/29/2019 | F | 10/31/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2003 | Honduras | 10/29/2019 | F | 10/31/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2002 | Honduras | 10/30/2019 | F | 10/31/2019 | BCFS Driscoll | Shelter |
| | | | 2003 | Guatemala | 10/30/2019 | M | 3/1/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | 2005 | Honduras | 10/31/2019 | M | 12/26/2019 | Childrens Village SS | Staff Secure |
| | | | 2003 | Brazil | 10/30/2019 | M | 3/10/2020 | Bethany USCCB | Long Term Foster Care |
| | | | 2003 | Honduras | 10/31/2019 | M | 10/31/2019 | Grace House Childrens Shelter | Shelter |
| | | | 2004 | Honduras | 10/31/2019 | M | 11/1/2019 | BCFS Harlingen | Shelter |
| | | | 2002 | Guatemala | 11/1/2019 | M | 11/2/2019 | CHSI Casa Norma Linda | Shelter |
| | | | 2003 | Guatemala | 11/1/2019 | M | 2/5/2020 | Youthcare | Shelter |
| | | | 2004 | Mexico | 11/1/2019 | M | 2/4/2020 | Rite of Passage - LTFC | Long Term Foster Care |
| | | | 2002 | Honduras | 11/2/2019 | M | 11/2/2019 | CHSI Casa Norma Linda | Shelter |
| | | | 2016 | Guatemala | 11/2/2019 | M | 11/2/2019 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | 2002 | Honduras | 11/2/2019 | F | 11/3/2019 | BCFS Driscoll | Shelter |
| | | | 2003 | Guatemala | 11/3/2019 | M | 11/3/2019 | Southwest Key Casa Blanca | Shelter |
| | | | 2004 | Honduras | 11/4/2019 | M | 1/7/2020 | Friends of Youth McEachern | Therapeutic Staff Secure |

Exhibit 93
Page 1657

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2005 Guatemala | 11/4/2019 | M | 11/4/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 11/5/2019 | M | 11/5/2019 | BCFS El Paso | Shelter |
| | | | | 2003 Guatemala | 11/5/2019 | M | 11/5/2019 | BCFS San Antonio | Shelter |
| | | | | 2002 Honduras | 11/5/2019 | F | 11/6/2019 | Holy Family Institute | Shelter |
| | | | | 2003 Guatemala | 11/5/2019 | M | 11/6/2019 | Holy Family Institute | Shelter |
| | | | | 2018 Brazil | 11/5/2019 | F | 11/7/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2005 Guatemala | 11/5/2019 | M | 11/6/2019 | Childrens Home of Kingston | Shelter |
| | | | | 2004 Mexico | 11/5/2019 | M | 12/4/2019 | Selma Carson Home | Staff Secure |
| | | | | 2006 Mexico | 11/5/2019 | M | 11/5/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Guatemala | 11/6/2019 | M | 11/6/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2006 Guatemala | 11/6/2019 | M | 2/3/2020 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2014 Guatemala | 11/6/2019 | M | 11/7/2019 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 11/7/2019 | F | 1/21/2020 | Southwest Key Campbell | Shelter |
| | | | | 2003 Guatemala | 11/7/2019 | M | 11/8/2019 | Holy Family Institute | Shelter |
| | | | | 2019 United States of America | 11/7/2019 | F | 11/6/2019 | Crittenton Shelter | Shelter |
| | | | | 2002 Honduras | 11/9/2019 | M | 2/8/2020 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2004 Guatemala | 11/9/2019 | M | 1/13/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2008 Dem Rep Of The Congo | 11/9/2019 | M | 2/7/2020 | Shiloh Treatment Center | Residential Treatment Center |
| | | | | 2002 Honduras | 11/9/2019 | M | 11/11/2019 | KidsPeace | Shelter |
| | | | | 2002 Honduras | 11/10/2019 | F | 11/11/2019 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 11/10/2019 | F | 11/12/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 11/10/2019 | M | 11/12/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 11/10/2019 | M | 1/27/2020 | Samaritas | Long Term Foster Care |
| | | | | 2005 Congo | 11/11/2019 | F | 11/12/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2004 Guatemala | 11/11/2019 | F | 11/11/2019 | Southwest Key Antigua | Shelter |
| | | | | 2002 Cuba | 11/11/2019 | F | 11/11/2019 | Southwest Key San Diego | Shelter |
| | | | | 2005 Honduras | 11/11/2019 | M | 3/9/2020 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2002 Honduras | 11/11/2019 | M | 11/11/2019 | Southwest Key San Diego | Shelter |
| | | | | 2005 Honduras | 11/12/2019 | M | 11/13/2019 | LSS of New York | Shelter |
| | | | | 2002 Honduras | 11/12/2019 | F | 11/13/2019 | Noank | Shelter |
| | | | | 2004 Guatemala | 11/12/2019 | F | 11/13/2019 | Noank | Shelter |
| | | | | 2003 Guatemala | 11/12/2019 | M | 11/13/2019 | Maryville Academy San Juan Diego | Shelter |

**Exhibit 93**
**Page 1658**

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 11/12/2019 | M | 11/13/2019 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 11/13/2019 | M | 11/14/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2012 Guatemala | 11/13/2019 | F | 11/15/2019 | Abbott House TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 11/13/2019 | M | 1/9/2020 | Childrens Village Shelter | Shelter |
| | | | | 2013 Honduras | 11/13/2019 | F | 1/28/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 11/14/2019 | M | 3/3/2020 | BCFS Extended Care | Long Term Foster Care |
| | | | | 2002 Guatemala | 11/14/2019 | F | 11/15/2019 | Youth For Tomorrow | Shelter |
| | | | | 2014 Guatemala | 11/15/2019 | M | 12/22/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2003 Honduras | 11/15/2019 | M | 11/15/2019 | Southwest Key Casa Blanca | Shelter |
| | | | | 2002 Guatemala | 11/15/2019 | M | 11/16/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 11/15/2019 | M | 12/28/2019 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2003 Nicaragua | 11/16/2019 | F | 11/16/2019 | LSSS New Hope | Shelter |
| | | | | 2004 Honduras | 11/16/2019 | M | 11/16/2019 | BCFS Harlingen | Shelter |
| | | | | 2003 Guatemala | 11/17/2019 | M | 11/17/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Mexico | 11/17/2019 | F | 11/17/2019 | Crittenton Shelter | Shelter |
| | | | | 2002 Guatemala | 11/18/2019 | F | 11/18/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2003 Guatemala | 11/18/2019 | M | 11/19/2019 | BCFS Harlingen | Shelter |
| | | | | 2004 Honduras | 11/19/2019 | M | 11/20/2019 | The Villages | Shelter |
| | | | | 2003 Guatemala | 11/19/2019 | M | 11/20/2019 | Southwest Key San Diego | Shelter |
| | | | | 2002 Guatemala | 11/19/2019 | M | 11/20/2019 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2003 Guatemala | 11/19/2019 | M | 11/20/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Guatemala | 11/19/2019 | M | 11/20/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2003 Honduras | 11/19/2019 | M | 2/7/2020 | Crittenton LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 11/19/2019 | F | 11/20/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 11/20/2019 | M | 11/20/2019 | BCFS Harlingen | Shelter |
| | | | | 2019 Honduras | 11/20/2019 | F | 11/21/2019 | LSS Carolinas TFC | Transitional Foster Care |
| | | | | 2006 Guatemala | 11/20/2019 | M | 11/21/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2004 Honduras | 11/20/2019 | M | 11/21/2019 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2005 Guatemala | 11/20/2019 | M | 3/9/2020 | Catholic Family Center | Long Term Foster Care |
| | | | | 2003 Trinidad and Tobago | 11/20/2019 | M | 2/11/2020 | Shenandoah Valley Juvenile Center | Secure |

**Exhibit 93**
**Page 1659**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2015 | Guatemala | 11/21/2019 | F | 11/22/2019 | LSS of New York TFC | Transitional Foster Care |
| | | | 2002 | Honduras | 11/21/2019 | M | 11/22/2019 | BCFS San Antonio | Shelter |
| | | | 2012 | Mexico | 11/21/2019 | M | 12/16/2019 | Devereux Texas | Shelter |
| | | | 2002 | El Salvador | 11/22/2019 | F | 11/22/2019 | CHSI Casa Norma Linda | Shelter |
| | | | 2002 | Guatemala | 11/22/2019 | M | 11/22/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | 2003 | Guatemala | 11/22/2019 | M | 11/22/2019 | Southwest Key Casa Blanca | Shelter |
| | | | 2002 | Guatemala | 11/23/2019 | M | 11/25/2019 | The Villages | Shelter |
| | | | 2002 | Guatemala | 11/23/2019 | M | 11/23/2019 | BCFS Harlingen | Shelter |
| | | | 2004 | Honduras | 11/23/2019 | F | 11/24/2019 | CC Houston | Shelter |
| | | | 2004 | Guatemala | 11/23/2019 | M | 11/24/2019 | Southwest Key Casa Montezuma | Shelter |
| | | | 2002 | Guatemala | 11/23/2019 | F | 11/24/2019 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 11/23/2019 | F | 11/24/2019 | BCFS Driscoll | Shelter |
| | | | 2005 | Guatemala | 11/23/2019 | F | 11/24/2019 | BCFS Driscoll | Shelter |
| | | | 2004 | Guatemala | 11/23/2019 | M | 11/24/2019 | Center for Family Services Northfield | Shelter |
| | | | 2003 | Guatemala | 11/23/2019 | M | 2/6/2020 | Crittenton LTFC | Long Term Foster Care |
| | | | 2003 | Guatemala | 11/23/2019 | M | 11/24/2019 | Childrens Village Shelter | Shelter |
| | | | 2003 | Guatemala | 11/23/2019 | M | 11/24/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2002 | Guatemala | 11/24/2019 | F | 11/25/2019 | Maryville San Francisco | Shelter |
| | | | 2003 | Guatemala | 11/24/2019 | F | 11/25/2019 | Crittenton Shelter | Shelter |
| | | | 2003 | El Salvador | 11/24/2019 | F | 11/25/2019 | Leake and Watts | Shelter |
| | | | 2002 | Guatemala | 11/24/2019 | M | 11/25/2019 | Maryville Academy San Juan Diego | Shelter |
| | | | 2015 | Mexico | 11/24/2019 | M | 11/26/2019 | Abbott House TFC | Transitional Foster Care |
| | | | 2003 | Guatemala | 11/24/2019 | M | 11/24/2019 | Center for Family Services Shelter | Shelter |
| | | | 2002 | Guatemala | 11/25/2019 | F | 3/9/2020 | David and Margaret LTFC | Long Term Foster Care |
| | | | 2003 | Guatemala | 11/25/2019 | F | 11/26/2019 | Southwest Key Campbell | Shelter |
| | | | 2003 | Guatemala | 11/25/2019 | F | 11/26/2019 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 11/25/2019 | M | 11/27/2019 | Childrens Village Shelter | Shelter |
| | | | 2014 | Honduras | 11/25/2019 | F | 11/28/2019 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | 2003 | Honduras | 11/25/2019 | M | 11/26/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2003 | Guatemala | 11/26/2019 | F | 11/26/2019 | Southwest Key Las Palmas | Shelter |
| | | | 2002 | Guatemala | 11/26/2019 | F | 11/27/2019 | Southwest Key Las Palmas | Shelter |

Exhibit 93
Page 1660

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 11/26/2019 | F | 11/26/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2011 El Salvador | 11/26/2019 | F | 11/27/2019 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2009 Honduras | 11/26/2019 | F | 11/27/2019 | Youth For Tomorrow | Shelter |
| | | | | 2006 Honduras | 11/26/2019 | F | 11/27/2019 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 11/26/2019 | M | 11/26/2019 | BCFS Baytown | Shelter |
| | | | | 2006 Guatemala | 11/27/2019 | M | 11/28/2019 | Childrens Home of Kingston | Shelter |
| | | | | 2004 El Salvador | 11/27/2019 | M | 11/28/2019 | Childrens Home of Kingston | Shelter |
| | | | | 2003 Guatemala | 11/27/2019 | F | 11/28/2019 | Southwest Key Glendale | Shelter |
| | | | | 2007 Guatemala | 11/27/2019 | F | 11/28/2019 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2004 Nicaragua | 11/28/2019 | M | 11/28/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Mexico | 11/28/2019 | M | 2/4/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2019 United States of America | 11/27/2019 | F | 11/27/2019 | Seton Home | Shelter |
| | | | | 2003 Mexico | 11/28/2019 | M | 11/28/2019 | BCFS Harlingen | Shelter |
| | | | | 2002 Mexico | 11/28/2019 | F | 11/28/2019 | Crittenton Shelter | Shelter |
| | | | | 2017 Mexico | 11/28/2019 | F | 11/28/2019 | Crittenton Shelter | Shelter |
| | | | | 2003 Ecuador | 11/29/2019 | M | 11/29/2019 | Southwest Key Canutillo | Shelter |
| | | | | 2002 El Salvador | 11/29/2019 | F | 11/29/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2012 Guatemala | 11/29/2019 | M | 11/30/2019 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2012 Honduras | 11/29/2019 | M | 12/1/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2002 Mexico | 11/30/2019 | M | 11/30/2019 | CHS Stanford House | Shelter |
| | | | | 2003 El Salvador | 11/30/2019 | M | 11/30/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2002 Guatemala | 11/30/2019 | M | 11/30/2019 | Southwest Key Las Palmas | Shelter |
| | | | | 2002 Guatemala | 11/30/2019 | F | 12/1/2019 | Southwest Key Antigua | Shelter |
| | | | | 2003 Honduras | 11/30/2019 | M | 12/1/2019 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 11/30/2019 | M | 12/1/2019 | Southwest Key Campbell | Shelter |
| | | | | 2003 Guatemala | 11/30/2019 | M | 12/2/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 11/30/2019 | F | 12/1/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 12/1/2019 | M | 12/1/2019 | BCFS San Antonio | Shelter |
| | | | | 2006 Guatemala | 12/1/2019 | F | 1/23/2020 | Devereux Texas | Shelter |
| | | | | 2003 Guatemala | 12/2/2019 | F | 12/3/2019 | LSS of New York | Shelter |
| | | | | 2007 Honduras | 12/2/2019 | F | 12/3/2019 | Upbring | Transitional Foster Care |

Exhibit 93
Page 1661

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 12/2/2019 | M | 12/3/2019 | Upbring | Transitional Foster Care |
| | | | | 2002 Guatemala | 12/2/2019 | F | 12/23/2019 | Southwest Key Casa Blanca | Shelter |
| | | | | 2002 Honduras | 12/2/2019 | M | 12/3/2019 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 Honduras | 12/2/2019 | F | 12/3/2019 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2002 Guatemala | 12/3/2019 | M | 12/5/2019 | Center for Family Services Shelter | Shelter |
| | | | | 2003 Guatemala | 12/3/2019 | M | 12/5/2019 | Center for Family Services Northfield | Shelter |
| | | | | 2003 Honduras | 12/3/2019 | M | 12/4/2019 | BCFS Harlingen | Shelter |
| | | | | 2016 Guatemala | 12/4/2019 | M | 12/5/2019 | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | | 2002 Dem Rep Of The Congo | 12/4/2019 | F | 12/5/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2011 Guatemala | 12/4/2019 | F | 12/5/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2003 Guatemala | 12/4/2019 | M | 12/5/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2004 Mexico | 12/4/2019 | M | 12/5/2019 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Honduras | 12/4/2019 | F | 12/5/2019 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Guatemala | 12/4/2019 | M | 12/4/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Guatemala | 12/4/2019 | M | 12/5/2019 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Guatemala | 12/5/2019 | M | 2/12/2020 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2003 Guatemala | 12/5/2019 | F | 12/6/2019 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Guatemala | 12/5/2019 | M | 12/5/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 Honduras | 12/5/2019 | M | 12/6/2019 | KidsPeace | Shelter |
| | | | | 2002 Honduras | 12/5/2019 | M | 12/6/2019 | Childrens Village Shelter | Shelter |
| | | | | 2017 Guatemala | 12/5/2019 | F | 12/6/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Guatemala | 12/5/2019 | F | 12/6/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 Mexico | 12/5/2019 | M | 2/14/2020 | Friends of Youth McEachern | Therapeutic Staff Secure |
| | | | | 2003 Guatemala | 12/6/2019 | M | 1/29/2020 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | | 2002 Ecuador | 12/6/2019 | M | 12/6/2019 | Southwest Key Casa Kokopelli | Shelter |

Exhibit 93
Page 1662

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 12/6/2019 | M | 12/6/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2004 Guatemala | 12/6/2019 | M | 12/6/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2003 Guatemala | 12/6/2019 | M | 12/7/2019 | The Villages | Shelter |
| | | | | 2003 Guinea | 12/7/2019 | M | 12/8/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Mexico | 12/7/2019 | M | 12/7/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2005 Guatemala | 12/7/2019 | F | 12/8/2019 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Honduras | 12/7/2019 | M | 12/8/2019 | CHS Stanford House | Shelter |
| | | | | 2004 Guatemala | 12/8/2019 | M | 12/9/2019 | MercyFirst | Shelter |
| | | | | 2002 Guatemala | 12/8/2019 | M | 12/9/2019 | MercyFirst | Shelter |
| | | | | 2005 Honduras | 12/9/2019 | M | 12/9/2019 | Rite of Passage - Canyon | Shelter |
| | | | | 2003 Honduras | 12/9/2019 | M | 12/10/2019 | Leake and Watts | Shelter |
| | | | | 2005 Honduras | 12/9/2019 | M | 12/10/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 India | 12/9/2019 | M | 12/10/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 India | 12/9/2019 | M | 12/10/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Guatemala | 12/9/2019 | M | 12/10/2019 | Bokenkamp | Shelter |
| | | | | 2003 Congo | 12/9/2019 | F | 12/10/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Honduras | 12/9/2019 | M | 12/10/2019 | The Villages | Shelter |
| | | | | 2017 Chile | 12/10/2019 | F | 12/11/2019 | Bethany Christian Services of Pennsylvania | Transitional Foster Care |
| | | | | 2003 Guatemala | 12/10/2019 | F | 12/11/2019 | Southwest Key Antigua | Shelter |
| | | | | 2002 El Salvador | 12/10/2019 | F | 12/11/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Honduras | 12/11/2019 | F | 3/6/2020 | BCFS HHS Dallas/Fort Worth | Long Term Foster Care |
| | | | | 2002 Mexico | 12/11/2019 | M | 1/20/2020 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | | 2019 United States of America | 12/11/2019 | F | 12/10/2019 | Crittenton Shelter | Shelter |
| | | | | 2002 Congo | 12/11/2019 | M | 12/12/2019 | Heartland Intl Childrens Center | Shelter |
| | | | | 2004 Guatemala | 12/11/2019 | M | 12/12/2019 | Abbott House Shelter | Shelter |
| | | | | 2003 Guatemala | 12/12/2019 | M | 12/13/2019 | CHS Stanford House | Shelter |
| | | | | 2003 El Salvador | 12/12/2019 | M | 12/12/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2010 Honduras | 12/12/2019 | M | 12/13/2019 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2003 Guatemala | 12/12/2019 | F | 12/13/2019 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 El Salvador | 12/12/2019 | M | 12/13/2019 | Maryville San Francisco | Shelter |
| | | | | 2002 Honduras | 12/12/2019 | M | 2/24/2020 | BCFS Extended Care | Long Term Foster Care |

**Exhibit 93**
**Page 1663**

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | Brazil | 12/12/2019 | M | 12/13/2019 | Heartland Intl Childrens RC | Shelter |
| | | | 2009 | Honduras | 12/12/2019 | F | 12/13/2019 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2005 | Honduras | 12/12/2019 | M | 12/14/2019 | Shenandoah Valley Juvenile Center | Secure |
| | | | 2002 | Eritrea | 12/12/2019 | M | 2/26/2020 | International Christian Adoptions LTFC | Long Term Foster Care |
| | | | 2002 | Nicaragua | 12/12/2019 | F | 12/14/2019 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2002 | Honduras | 12/12/2019 | M | 2/19/2020 | David and Margaret LTFC | Long Term Foster Care |
| | | | 2004 | Mexico | 12/13/2019 | M | 12/14/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2003 | Guatemala | 12/13/2019 | F | 12/13/2019 | Upbring | Transitional Foster Care |
| | | | 2003 | Guatemala | 12/13/2019 | M | 12/14/2019 | BCFS El Paso | Shelter |
| | | | 2002 | Guatemala | 12/13/2019 | M | 12/14/2019 | BCFS El Paso | Shelter |
| | | | 2004 | Mexico | 12/13/2019 | M | 12/15/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2005 | Guatemala | 12/13/2019 | M | 12/14/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2004 | Peru | 12/13/2019 | M | 12/14/2019 | Heartland Intl Childrens Center | Shelter |
| | | | 2017 | Honduras | 12/13/2019 | F | 12/14/2019 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |
| | | | 2002 | Bangladesh | 12/13/2019 | M | 12/14/2019 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Mexico | 12/14/2019 | M | 1/13/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | 2002 | India | 12/14/2019 | M | 12/15/2019 | Heartland Intl Childrens RC | Shelter |
| | | | 2002 | Guatemala | 12/14/2019 | F | 12/14/2019 | Southwest Key Nueva Esperanza | Shelter |
| | | | 2013 | Guatemala | 12/14/2019 | M | 12/14/2019 | Upbring | Transitional Foster Care |
| | | | 2005 | El Salvador | 12/14/2019 | M | 12/16/2019 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | 2002 | Honduras | 12/14/2019 | M | 12/15/2019 | BCFS Harlingen | Shelter |
| | | | 2003 | Guatemala | 12/15/2019 | F | 12/16/2019 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2019 | United States of America | 12/15/2019 | F | 12/15/2019 | CHSI San Benito | Shelter |
| | | | 2003 | Honduras | 12/15/2019 | F | 12/16/2019 | Youth For Tomorrow | Shelter |
| | | | 2018 | Honduras | 12/15/2019 | M | 12/16/2019 | Youth For Tomorrow | Shelter |
| | | | 2004 | El Salvador | 12/15/2019 | F | 12/15/2019 | Southwest Key Estrella | Shelter |
| | | | 2002 | Guatemala | 12/15/2019 | M | 12/16/2019 | BCFS Chavaneaux | Shelter |
| | | | 2013 | Honduras | 12/15/2019 | M | 12/16/2019 | Cayuga Centers | Transitional Foster Care |

**Exhibit 93**
**Page 1664**

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2013 | Mexico | 12/16/2019 | M | 12/19/2019 | Abbott House TFC | Transitional Foster Care |
| | | | 2003 | Guatemala | 12/16/2019 | M | 12/17/2019 | Samaritas Kentwood | Shelter |
| | | | 2002 | Nicaragua | 12/16/2019 | M | 12/17/2019 | KidsPeace | Shelter |
| | | | 2002 | China | 12/16/2019 | F | 12/17/2019 | Heartland Intl Childrens Center | Shelter |
| | | | 2005 | Honduras | 12/16/2019 | F | 12/17/2019 | Holy Family Institute | Shelter |
| | | | 2003 | Guatemala | 12/16/2019 | F | 12/17/2019 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 12/16/2019 | M | 12/17/2019 | SWK Casa Amanecer | Shelter |
| | | | 2013 | Nicaragua | 12/16/2019 | M | 12/17/2019 | Archdiocese of Philadelphia Northeast Family Service Center (CSS of Philadelphia) | Transitional Foster Care |
| | | | 2003 | Guatemala | 12/16/2019 | M | 12/17/2019 | Board of Child Care - Caminos West Campolina Way | Shelter |
| | | | 2002 | Guatemala | 12/16/2019 | M | 12/16/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2002 | Mexico | 12/16/2019 | M | 12/18/2019 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2002 | Honduras | 12/16/2019 | M | 12/18/2019 | MercyFirst | Shelter |
| | | | 2002 | Benin | 12/16/2019 | F | 12/17/2019 | Heartland CHAP | Shelter |
| | | | 2017 | Benin | 12/16/2019 | F | 12/17/2019 | Heartland CHAP | Shelter |
| | | | 2002 | Guatemala | 12/17/2019 | M | 12/17/2019 | SWK Casa Fortaleza | Shelter |
| | | | 2003 | Honduras | 12/17/2019 | F | 12/18/2019 | Maryville Casa Esperanza | Shelter |
| | | | 2003 | Guatemala | 12/17/2019 | M | 12/19/2019 | KidsPeace | Shelter |
| | | | 2005 | Guatemala | 12/17/2019 | F | 12/19/2019 | Center for Family Services Shelter | Shelter |
| | | | 2003 | Guatemala | 12/17/2019 | M | 12/19/2019 | KidsPeace | Shelter |
| | | | 2007 | Guatemala | 12/17/2019 | F | 12/19/2019 | Center for Family Services Northfield | Shelter |
| | | | 2003 | Guatemala | 12/18/2019 | F | 12/18/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Honduras | 12/18/2019 | M | 12/19/2019 | Grace House Childrens Shelter | Shelter |
| | | | 2002 | Guatemala | 12/18/2019 | M | 12/19/2019 | SWK Casa Amanecer | Shelter |
| | | | 2003 | Guatemala | 12/18/2019 | M | 12/19/2019 | SWK Casa Amanecer | Shelter |
| | | | 2002 | Guatemala | 12/18/2019 | M | 12/18/2019 | SWK Casa Amanecer | Shelter |
| | | | 2003 | Honduras | 12/18/2019 | M | 12/19/2019 | Southwest Key Las Palmas | Shelter |
| | | | 2002 | Guatemala | 12/18/2019 | M | 12/19/2019 | CC Houston | Shelter |

**Exhibit 93**
**Page 1665**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | Guatemala | 12/19/2019 | M | 12/21/2019 | Center for Family Services Shelter | Shelter |
| | | | 2003 | Guatemala | 12/19/2019 | M | 12/20/2019 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | 2005 | Guatemala | 12/19/2019 | M | 12/19/2019 | BCFS Harlingen | Shelter |
| | | | 2003 | Honduras | 12/19/2019 | M | 12/19/2019 | BCFS San Antonio | Shelter |
| | | | 2002 | Honduras | 12/19/2019 | M | 12/20/2019 | Devereux Advanced Behavioral Health Colorado | Shelter |
| | | | 2005 | El Salvador | 12/19/2019 | M | 12/20/2019 | His House | Shelter |
| | | | 2002 | Guatemala | 12/19/2019 | M | 2/25/2020 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | 2005 | Guatemala | 12/19/2019 | F | 12/21/2019 | Youth For Tomorrow | Shelter |
| | | | 2003 | Guatemala | 12/19/2019 | M | 12/20/2019 | SWK Casa Amanecer | Shelter |
| | | | 2006 | Guatemala | 12/20/2019 | M | 12/22/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | 2003 | Guatemala | 12/20/2019 | M | 12/20/2019 | Southwest Key Casita Del Valle | Shelter |
| | | | 2002 | Mexico | 12/20/2019 | M | 12/22/2019 | Shenandoah Valley Juvenile Center | Secure |
| | | | 2003 | Guatemala | 12/20/2019 | M | 12/22/2019 | Youth For Tomorrow | Shelter |
| | | | 2005 | Guatemala | 12/20/2019 | M | 12/21/2019 | Grace House Childrens Shelter | Shelter |
| | | | 2003 | Guatemala | 12/20/2019 | M | 12/21/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | 2004 | Guatemala | 12/20/2019 | M | 12/21/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | 2004 | Guatemala | 12/20/2019 | M | 12/21/2019 | Southwest Key Casa Quetzal | Shelter |
| | | | 2003 | Guatemala | 12/20/2019 | M | 12/20/2019 | Southwest Key Casa Franklin | Shelter |
| | | | 2003 | Guatemala | 12/20/2019 | F | 12/20/2019 | Southwest Key Casa Franklin | Shelter |
| | | | 2009 | Honduras | 12/20/2019 | M | 12/22/2019 | Urban Strategies - Refugio Iglesia de Dios TFC | Transitional Foster Care |
| | | | 2003 | Guatemala | 12/21/2019 | M | 12/21/2019 | Southwest Key Glendale | Shelter |
| | | | 2004 | Guatemala | 12/21/2019 | M | 12/22/2019 | Samaritas Kentwood | Shelter |
| | | | 2005 | Honduras | 12/21/2019 | F | 12/22/2019 | Youth For Tomorrow | Shelter |
| | | | 2004 | Guatemala | 12/21/2019 | M | 12/23/2019 | His House | Shelter |
| | | | 2002 | Guatemala | 12/21/2019 | M | 12/23/2019 | Leake and Watts | Shelter |
| | | | 2002 | Honduras | 12/21/2019 | F | 12/22/2019 | BCFS Driscoll | Shelter |
| | | | 2002 | Guatemala | 12/21/2019 | F | 12/22/2019 | SWK Casa Amanecer | Shelter |
| | | | 2002 | Guatemala | 12/22/2019 | M | 12/24/2019 | Childrens Village Shelter | Shelter |
| | | | 2008 | Equatorial Guinea | 12/22/2019 | F | 12/22/2019 | Heartland CHAP | Shelter |
| | | | 2011 | Equatorial Guinea | 12/22/2019 | M | 12/22/2019 | Heartland CHAP | Shelter |

Exhibit 93
Page 1666

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Mexico | 12/22/2019 | M | 12/22/2019 | Southwest Key Campbell | Shelter |
| | | | | 2002 Guatemala | 12/22/2019 | M | 12/23/2019 | BCFS Baytown | Shelter |
| | | | | 2002 Honduras | 12/22/2019 | M | 3/3/2020 | Childrens Village SS | Staff Secure |
| | | | | 2002 Honduras | 12/23/2019 | F | 12/24/2019 | His House | Shelter |
| | | | | 2005 Guatemala | 12/23/2019 | M | 12/24/2019 | BCFS Chavaneaux | Shelter |
| | | | | 2004 El Salvador | 12/23/2019 | F | 12/25/2019 | Youth For Tomorrow | Shelter |
| | | | | 2002 El Salvador | 12/23/2019 | F | 12/25/2019 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 12/23/2019 | F | 12/24/2019 | His House | Shelter |
| | | | | 2002 Guatemala | 12/23/2019 | M | 12/24/2019 | BCFS El Paso | Shelter |
| | | | | 2003 Honduras | 12/23/2019 | F | 12/24/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2012 Honduras | 12/23/2019 | F | 12/24/2019 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Equatorial Guinea | 12/24/2019 | F | 12/24/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Equatorial Guinea | 12/24/2019 | F | 12/24/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2008 Equatorial Guinea | 12/24/2019 | M | 12/24/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2014 Equatorial Guinea | 12/24/2019 | F | 12/24/2019 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Honduras | 12/24/2019 | F | 12/25/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2018 Honduras | 12/24/2019 | F | 12/25/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2019 Mexico | 12/24/2019 | M | 12/25/2019 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Honduras | 12/24/2019 | F | 12/26/2019 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2002 Honduras | 12/24/2019 | M | 12/26/2019 | Holy Family Institute | Shelter |
| | | | | 2002 Mexico | 12/24/2019 | F | 12/25/2019 | Maryville San Francisco | Shelter |
| | | | | 2006 Guatemala | 12/24/2019 | F | 1/23/2020 | Devereux Texas | Shelter |
| | | | | 2007 Guatemala | 12/25/2019 | M | 12/26/2019 | David and Margaret | Shelter |
| | | | | 2002 Honduras | 12/25/2019 | M | 12/26/2019 | BCFS Chavaneaux | Shelter |
| | | | | 2003 Honduras | 12/25/2019 | M | 12/26/2019 | Southwest Key Casa Houston | Shelter |
| | | | | 2002 Honduras | 12/26/2019 | M | 12/26/2019 | Southwest Key Antigua | Shelter |
| | | | | 2003 Guatemala | 12/26/2019 | M | 12/27/2019 | Childrens Village Shelter | Shelter |
| | | | | 2005 Guatemala | 12/26/2019 | M | 12/27/2019 | Leake and Watts | Shelter |
| | | | | 2006 Guatemala | 12/26/2019 | M | 12/27/2019 | KidsPeace | Shelter |
| | | | | 2003 El Salvador | 12/26/2019 | F | 12/27/2019 | KidsPeace | Shelter |
| | | | | 2002 Mexico | 12/26/2019 | M | 1/15/2020 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2003 India | 12/27/2019 | M | 12/28/2019 | Heartland Beverly | Shelter |
| | | | | 2002 Guatemala | 12/27/2019 | M | 12/28/2019 | Board of Child Care Shelter | Shelter |
| | | | | 2003 Guatemala | 12/27/2019 | M | 12/28/2019 | Maryville Academy San Juan Diego | Shelter |

Exhibit 93
Page 1667

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2005 | Guatemala | 12/27/2019 | M | 12/28/2019 | Maryville Academy San Juan Diego | Shelter |
| | | | 2002 | Honduras | 12/27/2019 | M | 12/28/2019 | Holy Family Institute | Shelter |
| | | | 2002 | Guatemala | 12/27/2019 | F | 12/28/2019 | His House | Shelter |
| | | | 2002 | Guatemala | 12/27/2019 | M | 12/28/2019 | His House | Shelter |
| | | | 2002 | Sri Lanka | 12/27/2019 | M | 12/29/2019 | Heartland Beverly | Shelter |
| | | | 2004 | Guatemala | 12/28/2019 | F | 12/29/2019 | Crittenton Shelter | Shelter |
| | | | 2010 | El Salvador | 12/28/2019 | F | 12/30/2019 | Cayuga Centers | Transitional Foster Care |
| | | | 2008 | El Salvador | 12/28/2019 | M | 12/30/2019 | Cayuga Centers | Transitional Foster Care |
| | | | 2005 | Guatemala | 12/28/2019 | M | 12/28/2019 | SWK Casa Fortaleza | Shelter |
| | | | 2012 | Honduras | 12/29/2019 | F | 12/30/2019 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | 2003 | Ghana | 12/29/2019 | M | 12/30/2019 | Southwest Key Pleasant Hill | Shelter |
| | | | 2010 | El Salvador | 12/29/2019 | F | 12/30/2019 | Bethany Christian Services of Pennsylvania | Transitional Foster Care |
| | | | 2004 | Honduras | 12/30/2019 | M | 12/30/2019 | Crittenton Shelter | Shelter |
| | | | 2004 | Kenya | 12/30/2019 | M | 12/30/2019 | Cayuga Centers | Transitional Foster Care |
| | | | 2005 | Kenya | 12/30/2019 | F | 12/30/2019 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Guatemala | 12/30/2019 | M | 12/31/2019 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2019 | United States of America | 12/30/2019 | M | 12/30/2019 | Seton Home | Shelter |
| | | | 2003 | Honduras | 12/30/2019 | M | 1/29/2020 | Shenandoah Valley Juvenile Center | Secure |
| | | | 2002 | Mexico | 12/30/2019 | F | 12/31/2019 | Cayuga Centers | Transitional Foster Care |
| | | | 2019 | Mexico | 12/30/2019 | M | 12/31/2019 | Cayuga Centers | Transitional Foster Care |
| | | | 2004 | Guatemala | 12/30/2019 | F | 12/31/2019 | Southwest Key Campbell | Shelter |
| | | | 2003 | Honduras | 12/31/2019 | M | 12/31/2019 | Southwest Key Glendale | Shelter |
| | | | 2007 | Guatemala | 12/31/2019 | M | 1/1/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | 2003 | Guatemala | 12/31/2019 | M | 1/1/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | 2002 | Honduras | 12/31/2019 | M | 1/2/2020 | Noank | Shelter |
| | | | 2003 | Mexico | 12/31/2019 | M | 2/11/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 12/31/2019 | F | 1/2/2020 | Morrison Downtown | Shelter |
| | | | 2004 | Ecuador | 12/31/2019 | F | 1/1/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2007 | Ecuador | 12/31/2019 | M | 1/1/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2005 | Ecuador | 12/31/2019 | F | 1/1/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Honduras | 12/31/2019 | M | 3/9/2020 | BCFS Extended Care | Long Term Foster Care |

**Exhibit 93**
**Page 1668**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2014 | El Salvador | 1/1/2020 | F | 1/2/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2002 | Guatemala | 1/1/2020 | M | 1/1/2020 | BCFS San Antonio | Shelter |
| | | | 2003 | Honduras | 1/1/2020 | F | 1/2/2020 | Seton Home | Shelter |
| | | | 2018 | Mexico | 1/1/2020 | M | 1/2/2020 | Seton Home | Shelter |
| | | | 2002 | Honduras | 1/1/2020 | M | 1/1/2020 | Southwest Key Las Palmas | Shelter |
| | | | 2002 | Guatemala | 1/1/2020 | M | 1/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2003 | Bangladesh | 1/2/2020 | M | 1/3/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2002 | Guatemala | 1/2/2020 | M | 1/3/2020 | BCFS Harlingen | Shelter |
| | | | 2002 | Guatemala | 1/3/2020 | F | 1/3/2020 | Southwest Key Antigua | Shelter |
| | | | 2002 | Guatemala | 1/3/2020 | F | 1/4/2020 | Southwest Key Antigua | Shelter |
| | | | 2002 | Honduras | 1/3/2020 | M | 1/3/2020 | Southwest Key Casa Houston | Shelter |
| | | | 2006 | Ecuador | 1/3/2020 | F | 1/3/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2002 | Guatemala | 1/3/2020 | M | 1/24/2020 | The Villages | Shelter |
| | | | 2008 | Honduras | 1/3/2020 | F | 1/4/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2002 | Honduras | 1/3/2020 | M | 1/4/2020 | Childrens Home of Kingston | Shelter |
| | | | 2002 | Honduras | 1/4/2020 | F | 1/4/2020 | Crittenton Shelter | Shelter |
| | | | 2004 | El Salvador | 1/4/2020 | M | 1/4/2020 | Southwest Key San Diego | Shelter |
| | | | 2003 | Guatemala | 1/4/2020 | M | 1/5/2020 | BCFS El Paso | Shelter |
| | | | 2005 | Mexico | 1/4/2020 | M | 1/4/2020 | CHS Stanford House | Shelter |
| | | | 2005 | Mexico | 1/4/2020 | M | 1/5/2020 | BCFS El Paso | Shelter |
| | | | 2002 | Guatemala | 1/4/2020 | M | 1/5/2020 | Youth For Tomorrow | Shelter |
| | | | 2014 | Honduras | 1/4/2020 | M | 1/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2012 | Honduras | 1/5/2020 | F | 1/6/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2014 | Honduras | 1/5/2020 | M | 1/6/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2020 | United States of America | 1/4/2020 | M | 1/4/2020 | Upbring | Transitional Foster Care |
| | | | 2004 | Guatemala | 1/5/2020 | M | 1/5/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2014 | Guatemala | 1/5/2020 | F | 1/7/2020 | CCC Richmond TFC | Transitional Foster Care |
| | | | 2002 | Guatemala | 1/5/2020 | M | 1/6/2020 | Youth For Tomorrow | Shelter |
| | | | 2005 | Guatemala | 1/6/2020 | M | 1/8/2020 | The Villages | Shelter |
| | | | 2004 | Honduras | 1/6/2020 | F | 1/7/2020 | KidsPeace | Shelter |
| | | | 2003 | Guatemala | 1/6/2020 | F | 1/8/2020 | Youth For Tomorrow | Shelter |
| | | | 2003 | Honduras | 1/6/2020 | F | 1/8/2020 | Youth For Tomorrow | Shelter |

Exhibit 93
Page 1669

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | Honduras | 1/6/2020 | M | 1/8/2020 | Childrens Home of Kingston | Shelter |
| | | | 2004 | Guatemala | 1/7/2020 | F | 1/8/2020 | His House | Shelter |
| | | | 2002 | Guatemala | 1/7/2020 | F | 1/8/2020 | Board of Child Care Shelter | Shelter |
| | | | 2003 | Mexico | 1/8/2020 | F | 1/9/2020 | Center for Family Services Shelter | Shelter |
| | | | 2019 | Mexico | 1/8/2020 | M | 1/9/2020 | Center for Family Services Shelter | Shelter |
| | | | 2006 | Honduras | 1/8/2020 | F | 1/9/2020 | Youthcare | Shelter |
| | | | 2002 | El Salvador | 1/8/2020 | M | 1/9/2020 | BCFS Harlingen | Shelter |
| | | | 2002 | India | 1/9/2020 | M | 1/12/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2003 | Guatemala | 1/9/2020 | M | 1/9/2020 | BCFS El Paso | Shelter |
| | | | 2002 | Guatemala | 1/9/2020 | M | 1/10/2020 | Bokenkamp | Shelter |
| | | | 2004 | El Salvador | 1/9/2020 | F | 1/10/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2010 | El Salvador | 1/9/2020 | F | 1/10/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2002 | Honduras | 1/9/2020 | M | 1/9/2020 | BCFS Harlingen | Shelter |
| | | | 2008 | Honduras | 1/10/2020 | F | 1/11/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | 2003 | Guatemala | 1/10/2020 | F | 1/31/2020 | Upbring | Transitional Foster Care |
| | | | 2002 | Honduras | 1/10/2020 | M | 1/10/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2002 | Guatemala | 1/10/2020 | M | 1/10/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Guatemala | 1/11/2020 | M | 1/12/2020 | The Villages | Shelter |
| | | | 2009 | Honduras | 1/11/2020 | M | 1/13/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2015 | Honduras | 1/11/2020 | M | 1/13/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2004 | Honduras | 1/11/2020 | M | 1/14/2020 | BCFS Fairfield | Staff Secure |
| | | | 2009 | Honduras | 1/11/2020 | M | 1/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2007 | Honduras | 1/11/2020 | M | 1/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2014 | El Salvador | 1/11/2020 | F | 1/21/2020 | CHSI San Benito | Shelter |
| | | | 2003 | Guatemala | 1/11/2020 | M | 1/11/2020 | BCFS El Paso | Shelter |
| | | | 2003 | Mexico | 1/12/2020 | F | 1/12/2020 | CHSI San Benito | Shelter |
| | | | 2003 | Mexico | 1/12/2020 | F | 1/12/2020 | CHSI San Benito | Shelter |
| | | | 2002 | Mexico | 1/12/2020 | M | 1/13/2020 | Southwest Key El Presidente | Shelter |
| | | | 2003 | Honduras | 1/12/2020 | M | 1/13/2020 | BCFS El Paso | Shelter |
| | | | 2003 | Guatemala | 1/13/2020 | M | 1/15/2020 | Abbott House Shelter | Shelter |
| | | | 2004 | El Salvador | 1/13/2020 | F | 1/14/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2002 | Guatemala | 1/13/2020 | M | 1/15/2020 | Abbott House Shelter | Shelter |

**Exhibit 93**
**Page 1670**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 1/13/2020 | M | 1/14/2020 | Youthcare | Shelter |
| | | | | 2004 Mexico | 1/13/2020 | M | 1/14/2020 | BCFS San Antonio | Shelter |
| | | | | 2003 Guatemala | 1/13/2020 | F | 1/15/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2005 Guatemala | 1/13/2020 | F | 1/14/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2008 El Salvador | 1/13/2020 | M | 1/14/2020 | The Villages | Shelter |
| | | | | 2002 El Salvador | 1/14/2020 | F | 1/14/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 1/14/2020 | F | 1/16/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 1/14/2020 | F | 2/27/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Honduras | 1/14/2020 | F | 1/15/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Mexico | 1/14/2020 | M | 1/14/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Mexico | 1/14/2020 | M | 1/14/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Honduras | 1/14/2020 | F | 1/14/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Guatemala | 1/14/2020 | M | 1/14/2020 | BCFS El Paso | Shelter |
| | | | | 2003 El Salvador | 1/14/2020 | M | 1/15/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 El Salvador | 1/14/2020 | M | 1/16/2020 | Childrens Village SS | Staff Secure |
| | | | | 2007 El Salvador | 1/14/2020 | M | 1/15/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2002 Honduras | 1/14/2020 | M | 2/20/2020 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | | 2002 Guatemala | 1/14/2020 | F | 1/15/2020 | Southwest Key Campbell | Shelter |
| | | | | 2005 Honduras | 1/14/2020 | M | 1/15/2020 | The Villages | Shelter |
| | | | | 2003 Guatemala | 1/15/2020 | F | 1/16/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 El Salvador | 1/15/2020 | M | 1/15/2020 | CHS Stanford House | Shelter |
| | | | | 2005 Honduras | 1/15/2020 | M | 1/15/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 1/15/2020 | M | 1/16/2020 | BCFS Baytown | Shelter |
| | | | | 2004 El Salvador | 1/15/2020 | F | 1/16/2020 | BCFS Driscoll | Shelter |
| | | | | 2004 Guatemala | 1/15/2020 | M | 1/16/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Mexico | 1/15/2020 | F | 1/16/2020 | BCFS Driscoll | Shelter |
| | | | | 2002 Guatemala | 1/15/2020 | F | 1/15/2020 | The Villages | Shelter |
| | | | | 2010 Guatemala | 1/15/2020 | M | 1/15/2020 | The Villages | Shelter |
| | | | | 2002 Guatemala | 1/15/2020 | M | 1/16/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Mexico | 1/15/2020 | M | 1/16/2020 | His House | Shelter |
| | | | | 2002 Mexico | 1/15/2020 | F | 1/16/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 1/15/2020 | F | 1/16/2020 | BCFS Driscoll | Shelter |

**Exhibit 93**

**Page 1671**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|----------|-----------|-----------|-----|-----|-----------------|--------|---------------|--------------|--------------|
| | | | | 2002 Nepal | 1/15/2020 | M | 1/16/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2010 El Salvador | 1/16/2020 | F | 1/17/2020 | Bethany Christian Services Maryland | Transitional Foster Care |
| | | | | 2002 Guatemala | 1/16/2020 | M | 1/17/2020 | Catholic Guardian Services | Shelter |
| | | | | 2006 Mexico | 1/16/2020 | M | 1/18/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 1/16/2020 | M | 1/17/2020 | Leake and Watts | Shelter |
| | | | | 2005 Guatemala | 1/16/2020 | M | 2/11/2020 | Childrens Village SS | Staff Secure |
| | | | | 2004 Guatemala | 1/16/2020 | M | 1/18/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 1/16/2020 | F | 1/19/2020 | Holy Family Institute | Shelter |
| | | | | 2002 El Salvador | 1/16/2020 | M | 1/18/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2006 Honduras | 1/16/2020 | F | 1/16/2020 | Southwest Key Antigua | Shelter |
| | | | | 2004 Guatemala | 1/16/2020 | M | 1/17/2020 | Maryville San Francisco | Shelter |
| | | | | 2004 Guatemala | 1/16/2020 | M | 1/17/2020 | Maryville San Francisco | Shelter |
| | | | | 2005 Guatemala | 1/16/2020 | M | 1/17/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 Mexico | 1/16/2020 | M | 1/16/2020 | David and Margaret | Shelter |
| | | | | 2002 Guatemala | 1/16/2020 | F | 1/17/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 1/16/2020 | M | 1/16/2020 | Holy Family Institute | Shelter |
| | | | | 2002 Mexico | 1/16/2020 | M | 1/17/2020 | Maryville San Francisco | Shelter |
| | | | | 2006 Mexico | 1/16/2020 | M | 1/17/2020 | Catholic Guardian Services Crotona | Shelter |
| | | | | 2004 El Salvador | 1/16/2020 | F | 1/18/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 Guatemala | 1/16/2020 | M | 1/18/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2002 Honduras | 1/16/2020 | F | 1/18/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2002 Guatemala | 1/16/2020 | F | 1/17/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 Guatemala | 1/16/2020 | M | 1/17/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Honduras | 1/16/2020 | M | 1/17/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Guatemala | 1/17/2020 | M | 1/17/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2003 Mexico | 1/17/2020 | M | 1/17/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2003 Guatemala | 1/17/2020 | F | 1/17/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Honduras | 1/17/2020 | F | 1/17/2020 | CHS Stanford House | Shelter |
| | | | | 2004 Mexico | 1/17/2020 | M | 1/17/2020 | Southwest Key San Diego | Shelter |
| | | | | 2002 Guatemala | 1/17/2020 | M | 1/17/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2010 El Salvador | 1/17/2020 | M | 1/18/2020 | Bethany Christian Services Maryland | Transitional Foster Care |
| | | | | 2005 El Salvador | 1/17/2020 | F | 1/18/2020 | Bethany Christian Services Maryland | Transitional Foster Care |

**Exhibit 93**
**Page 1672**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 El Salvador | 1/17/2020 | F | 1/18/2020 | Bethany Christian Services Maryland | Transitional Foster Care |
| | | | | 2002 Honduras | 1/17/2020 | M | 1/17/2020 | Bokenkamp | Shelter |
| | | | | 2002 El Salvador | 1/17/2020 | M | 1/17/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 1/17/2020 | F | 1/18/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2005 Guatemala | 1/18/2020 | F | 1/20/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2006 Guatemala | 1/18/2020 | M | 1/20/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2003 Guatemala | 1/18/2020 | F | 1/20/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2005 Guatemala | 1/18/2020 | M | 1/19/2020 | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 1/18/2020 | M | 1/19/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 1/18/2020 | M | 1/19/2020 | Leake and Watts | Shelter |
| | | | | 2004 Guatemala | 1/18/2020 | M | 1/19/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Guatemala | 1/18/2020 | F | 1/18/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2003 El Salvador | 1/18/2020 | F | 1/18/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2004 Guatemala | 1/18/2020 | F | 1/18/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2003 Guatemala | 1/18/2020 | M | 1/19/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2004 Honduras | 1/18/2020 | M | 1/19/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2004 Honduras | 1/19/2020 | M | 1/20/2020 | Bokenkamp | Shelter |
| | | | | 2002 Honduras | 1/19/2020 | F | 1/20/2020 | BCFS Driscoll | Shelter |
| | | | | 2002 India | 1/19/2020 | M | 1/20/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2004 Guatemala | 1/19/2020 | M | 1/20/2020 | BCFS Baytown | Shelter |
| | | | | 2007 El Salvador | 1/19/2020 | M | 1/19/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Mexico | 1/19/2020 | F | 1/19/2020 | Crittenton Shelter | Shelter |
| | | | | 2018 Mexico | 1/19/2020 | M | 1/19/2020 | Crittenton Shelter | Shelter |
| | | | | 2009 Honduras | 1/19/2020 | F | 1/20/2020 | Upbring | Transitional Foster Care |
| | | | | 2013 Honduras | 1/19/2020 | F | 1/20/2020 | Upbring | Transitional Foster Care |
| | | | | 2005 El Salvador | 1/19/2020 | F | 1/20/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 1/19/2020 | M | 1/20/2020 | The Villages | Shelter |

**Exhibit 93**
**Page 1673**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_[ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 | Guatemala | 1/19/2020 | M | 1/19/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 | Honduras | 1/19/2020 | F | 1/20/2020 | Southwest Key Casa Blanca | Shelter |
| | | | | 2002 | Guatemala | 1/19/2020 | F | 1/20/2020 | Southwest Key Antigua | Shelter |
| | | | | 2010 | El Salvador | 1/20/2020 | M | 1/21/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2016 | El Salvador | 1/20/2020 | M | 1/21/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 | Guatemala | 1/20/2020 | M | 1/20/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2008 | Guatemala | 1/20/2020 | M | 1/20/2020 | Bokenkamp | Shelter |
| | | | | 2003 | Guatemala | 1/20/2020 | F | 1/20/2020 | Bokenkamp | Shelter |
| | | | | 2002 | Guatemala | 1/20/2020 | F | 1/20/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 | Romania | 1/20/2020 | M | 1/21/2020 | Childrens Village Shelter | Shelter |
| | | | | 2013 | Honduras | 1/20/2020 | M | 1/21/2020 | Bethany Christian Services Maryland | Transitional Foster Care |
| | | | | 2002 | Honduras | 1/20/2020 | M | 1/22/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2003 | Guatemala | 1/20/2020 | M | 1/22/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2003 | Ecuador | 1/20/2020 | M | 1/21/2020 | Holy Family Institute | Shelter |
| | | | | 2002 | Honduras | 1/20/2020 | F | 1/21/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 | El Salvador | 1/20/2020 | F | 1/21/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 | India | 1/20/2020 | M | 1/21/2020 | Heartland Beverly | Shelter |
| | | | | 2003 | India | 1/20/2020 | M | 1/21/2020 | Heartland Beverly | Shelter |
| | | | | 2004 | Mexico | 1/20/2020 | M | 1/20/2020 | Southwest Key San Diego | Shelter |
| | | | | 2003 | Guatemala | 1/21/2020 | M | 1/22/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2003 | Guatemala | 1/21/2020 | M | 1/22/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2015 | Ecuador | 1/21/2020 | M | 1/22/2020 | KidsPeace | Shelter |
| | | | | 2003 | Guatemala | 1/21/2020 | F | 1/22/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 | Guatemala | 1/21/2020 | F | 1/21/2020 | CHS Stanford House | Shelter |
| | | | | 2002 | El Salvador | 1/21/2020 | M | 1/22/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 | Guatemala | 1/21/2020 | F | 1/22/2020 | Child Crisis Arizona | Shelter |
| | | | | 2018 | Guatemala | 1/21/2020 | F | 1/22/2020 | Child Crisis Arizona | Shelter |
| | | | | 2003 | Guatemala | 1/21/2020 | M | 1/22/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2003 | Mexico | 1/21/2020 | F | 1/21/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2005 | Honduras | 1/21/2020 | M | 1/22/2020 | Devereux Advanced Behavioral Health Colorado | Shelter |
| | | | | 2002 | Ecuador | 1/21/2020 | M | 1/22/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2004 | Honduras | 1/21/2020 | M | 1/22/2020 | Devereux Texas | Shelter |
| | | | | 2003 | Honduras | 1/22/2020 | M | 1/24/2020 | MercyFirst | Shelter |
| | | | | 2004 | Guatemala | 1/22/2020 | M | 1/24/2020 | Childrens Village Shelter | Shelter |

Exhibit 93
Page 1674

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 El Salvador | 1/22/2020 | M | 1/24/2020 | The Villages | Shelter |
| | | | | 2005 Guatemala | 1/22/2020 | F | 1/23/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 1/22/2020 | F | 1/24/2020 | Childrens Village Shelter | Shelter |
| | | | | 2006 Guatemala | 1/22/2020 | F | 1/23/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 1/22/2020 | M | 1/23/2020 | BCFS El Paso | Shelter |
| | | | | 2002 Guatemala | 1/22/2020 | M | 1/24/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2005 Guatemala | 1/22/2020 | M | 1/24/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2005 Guatemala | 1/22/2020 | M | 1/22/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Guatemala | 1/22/2020 | M | 1/24/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2003 Honduras | 1/22/2020 | M | 1/24/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2011 El Salvador | 1/22/2020 | M | 1/23/2020 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2012 Guatemala | 1/22/2020 | F | 1/23/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2004 Mexico | 1/22/2020 | M | 1/22/2020 | Southwest Key San Diego | Shelter |
| | | | | 2004 Guatemala | 1/22/2020 | M | 1/23/2020 | Holy Family Institute | Shelter |
| | | | | 2005 El Salvador | 1/22/2020 | M | 1/23/2020 | David and Margaret | Shelter |
| | | | | 2008 El Salvador | 1/22/2020 | F | 1/23/2020 | David and Margaret | Shelter |
| | | | | 2002 Guatemala | 1/23/2020 | F | 1/23/2020 | Southwest Key Campbell | Shelter |
| | | | | 2003 Brazil | 1/23/2020 | F | 1/24/2020 | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | | 2019 Brazil | 1/23/2020 | M | 1/24/2020 | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | | 2003 Guatemala | 1/23/2020 | M | 1/24/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Guatemala | 1/23/2020 | F | 1/25/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 1/23/2020 | F | 1/25/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 1/23/2020 | F | 1/25/2020 | Youth For Tomorrow | Shelter |
| | | | | 2004 Guatemala | 1/23/2020 | F | 1/24/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 Honduras | 1/23/2020 | M | 1/24/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 Guatemala | 1/23/2020 | F | 1/25/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2004 Guatemala | 1/23/2020 | F | 1/25/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2002 Guatemala | 1/23/2020 | M | 1/24/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2004 Honduras | 1/23/2020 | M | 1/24/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2002 Honduras | 1/23/2020 | M | 1/23/2020 | BCFS San Antonio | Shelter |
| | | | | 2005 Guatemala | 1/23/2020 | M | 1/25/2020 | Catholic Charities Boystown | Shelter |

Exhibit 93
Page 1675

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | Guatemala | 1/23/2020 | M | 1/24/2020 | His House | Shelter |
| | | | 2018 | Brazil | 1/23/2020 | M | 1/24/2020 | Crittenton Shelter | Shelter |
| | | | 2003 | Brazil | 1/23/2020 | F | 1/24/2020 | Crittenton Shelter | Shelter |
| | | | 2002 | Guatemala | 1/23/2020 | M | 1/24/2020 | Southwest Key El Presidente | Shelter |
| | | | 2003 | Guatemala | 1/23/2020 | F | 1/24/2020 | Southwest Key Glendale | Shelter |
| | | | 2003 | Honduras | 1/23/2020 | M | 1/24/2020 | Grace House Childrens Shelter | Shelter |
| | | | 2005 | Mexico | 1/23/2020 | M | 1/23/2020 | Southwest Key Canutillo | Shelter |
| | | | 2006 | Guatemala | 1/23/2020 | M | 1/23/2020 | KidsPeace | Shelter |
| | | | 2003 | Honduras | 1/23/2020 | F | 1/24/2020 | Seton Home | Shelter |
| | | | 2018 | Honduras | 1/23/2020 | F | 1/24/2020 | Seton Home | Shelter |
| | | | 2009 | Honduras | 1/23/2020 | M | 1/24/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | 2010 | Honduras | 1/23/2020 | M | 1/24/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | 2003 | Guatemala | 1/24/2020 | F | 1/25/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | 2002 | Guatemala | 1/24/2020 | F | 1/25/2020 | Center for Family Services Northfield | Shelter |
| | | | 2004 | Guatemala | 1/24/2020 | M | 1/25/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | 2005 | Guatemala | 1/24/2020 | F | 1/25/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | 2004 | Guatemala | 1/24/2020 | M | 1/24/2020 | Devereux Texas | Shelter |
| | | | 2004 | El Salvador | 1/24/2020 | F | 1/25/2020 | Devereux Texas | Shelter |
| | | | 2004 | Guatemala | 1/24/2020 | M | 1/26/2020 | Board of Child Care - Caminos West Campolina Way | Shelter |
| | | | 2003 | Guatemala | 1/24/2020 | M | 1/24/2020 | Southwest Key Glendale | Shelter |
| | | | 2002 | Guatemala | 1/24/2020 | F | 1/25/2020 | KidsPeace | Shelter |
| | | | 2004 | Guatemala | 1/24/2020 | F | 1/25/2020 | KidsPeace | Shelter |
| | | | 2004 | Guatemala | 1/24/2020 | M | 1/25/2020 | KidsPeace | Shelter |
| | | | 2003 | Guatemala | 1/24/2020 | M | 1/25/2020 | KidsPeace | Shelter |
| | | | 2002 | Guatemala | 1/24/2020 | F | 1/25/2020 | Maryville San Francisco | Shelter |
| | | | 2004 | Guatemala | 1/25/2020 | M | 1/25/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2002 | Guatemala | 1/25/2020 | M | 1/26/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2003 | Guatemala | 1/25/2020 | M | 1/26/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2003 | Honduras | 1/25/2020 | F | 1/25/2020 | LSSS New Hope | Shelter |
| | | | 2010 | Honduras | 1/25/2020 | F | 1/26/2020 | BCFS San Antonio TFC | Transitional Foster Care |

Exhibit 93
Page 1676

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2006 | Honduras | 1/25/2020 | M | 1/26/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | 2004 | Guatemala | 1/25/2020 | M | 1/25/2020 | Southwest Key Casa Franklin | Shelter |
| | | | 2002 | Honduras | 1/25/2020 | M | 1/25/2020 | BCFS El Paso | Shelter |
| | | | 2003 | Guatemala | 1/25/2020 | M | 1/26/2020 | Southwest Key Casa Houston | Shelter |
| | | | 2002 | Mexico | 1/25/2020 | M | 1/26/2020 | Southwest Key Canutillo | Shelter |
| | | | 2002 | Guatemala | 1/25/2020 | M | 1/26/2020 | Southwest Key Las Palmas | Shelter |
| | | | 2002 | Honduras | 1/25/2020 | M | 1/26/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | 2004 | Mexico | 1/26/2020 | M | 1/26/2020 | BCFS El Paso | Shelter |
| | | | 2003 | Guatemala | 1/26/2020 | F | 1/27/2020 | BCFS Driscoll | Shelter |
| | | | 2013 | Honduras | 1/26/2020 | M | 1/27/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | 2002 | Honduras | 1/26/2020 | F | 1/27/2020 | St. PJs Childrens Home | Shelter |
| | | | 2004 | Guatemala | 1/26/2020 | F | 1/26/2020 | SWK Casa Fortaleza | Shelter |
| | | | 2002 | Mexico | 1/26/2020 | F | 2/20/2020 | St. PJs Childrens Home | Shelter |
| | | | 2011 | Ecuador | 1/26/2020 | M | 1/27/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | 2004 | Guatemala | 1/26/2020 | M | 1/27/2020 | BCFS San Antonio | Shelter |
| | | | 2004 | Mexico | 1/27/2020 | M | 1/28/2020 | Southwest Key Las Palmas | Shelter |
| | | | 2002 | El Salvador | 1/27/2020 | F | 1/27/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2003 | Guatemala | 1/27/2020 | F | 1/27/2020 | SWK Casa Amanecer | Shelter |
| | | | 2003 | Guatemala | 1/27/2020 | M | 1/27/2020 | Southwest Key Las Palmas | Shelter |
| | | | 2002 | Guatemala | 1/27/2020 | M | 1/27/2020 | Southwest Key Las Palmas | Shelter |
| | | | 2002 | Guatemala | 1/27/2020 | F | 1/27/2020 | SWK Casa Amanecer | Shelter |
| | | | 2002 | Guatemala | 1/27/2020 | M | 1/27/2020 | Southwest Key Canutillo | Shelter |
| | | | 2002 | Guatemala | 1/27/2020 | M | 1/27/2020 | Southwest Key Canutillo | Shelter |
| | | | 2004 | Guatemala | 1/27/2020 | F | 1/27/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | India | 1/27/2020 | M | 1/28/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | 2002 | Mexico | 1/27/2020 | F | 1/27/2020 | Southwest Key San Diego | Shelter |
| | | | 2003 | Guatemala | 1/27/2020 | F | 1/28/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2005 | Guatemala | 1/27/2020 | F | 1/28/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2002 | Guatemala | 1/27/2020 | M | 1/28/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2003 | Guatemala | 1/27/2020 | M | 1/28/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Honduras | 1/27/2020 | F | 1/28/2020 | The Villages | Shelter |

**Exhibit 93**
**Page 1677**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2005 Guatemala | 1/27/2020 | M | 1/28/2020 | The Villages | Shelter |
| | | | | 2005 Mexico | 1/28/2020 | M | 1/28/2020 | Southwest Key San Diego | Shelter |
| | | | | 2008 Mexico | 1/28/2020 | M | 1/29/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Guatemala | 1/28/2020 | M | 1/28/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Honduras | 1/28/2020 | M | 1/29/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 1/28/2020 | M | 1/29/2020 | Shenandoah Valley Juvenile Center | Secure |
| | | | | 2002 Guatemala | 1/28/2020 | F | 1/29/2020 | Holy Family Institute | Shelter |
| | | | | 2015 Honduras | 1/28/2020 | F | 1/29/2020 | CC Fort Worth TFC | Transitional Foster Care |
| | | | | 2013 Honduras | 1/28/2020 | F | 1/29/2020 | CC Fort Worth TFC | Transitional Foster Care |
| | | | | 2006 Honduras | 1/28/2020 | F | 1/29/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2010 Honduras | 1/28/2020 | F | 1/29/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2007 Mexico | 1/28/2020 | M | 1/29/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2005 Guatemala | 1/28/2020 | M | 1/28/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2004 Guatemala | 1/28/2020 | M | 1/29/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Guatemala | 1/28/2020 | M | 1/29/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2003 El Salvador | 1/29/2020 | M | 1/29/2020 | CHS Stanford House | Shelter |
| | | | | 2003 Honduras | 1/29/2020 | M | 1/29/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Ghana | 1/29/2020 | F | 1/30/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2005 El Salvador | 1/29/2020 | M | 1/29/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Guatemala | 1/29/2020 | M | 1/29/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Honduras | 1/29/2020 | F | 1/29/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2002 El Salvador | 1/29/2020 | F | 1/29/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2008 Guatemala | 1/29/2020 | M | 1/30/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2003 India | 1/29/2020 | M | 1/30/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 El Salvador | 1/29/2020 | F | 1/29/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2003 Guatemala | 1/29/2020 | M | 1/29/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2003 Guatemala | 1/29/2020 | M | 1/31/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 1/30/2020 | M | 1/31/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2006 Mexico | 1/30/2020 | M | 1/31/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Guatemala | 1/30/2020 | F | 1/31/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | | 2003 Guatemala | 1/30/2020 | F | 1/31/2020 | Maryville Saint Rose of Lima | Shelter |

Exhibit 93
Page 1678

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 1/30/2020 | M | 1/31/2020 | Maryville San Francisco | Shelter |
| | | | | 2002 Guatemala | 1/30/2020 | M | 1/31/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 El Salvador | 1/30/2020 | F | 1/31/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | | 2006 El Salvador | 1/30/2020 | F | 1/31/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | | 2012 Guatemala | 1/30/2020 | F | 2/1/2020 | Abbott House TFC | Transitional Foster Care |
| | | | | 2010 Guatemala | 1/30/2020 | F | 2/1/2020 | Abbott House TFC | Transitional Foster Care |
| | | | | 2004 Honduras | 1/30/2020 | M | 1/31/2020 | Maryville San Francisco | Shelter |
| | | | | 2004 Honduras | 1/30/2020 | M | 1/31/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2004 Guatemala | 1/30/2020 | M | 1/31/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Honduras | 1/30/2020 | M | 1/31/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2014 Mexico | 1/30/2020 | M | 1/31/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2003 Guatemala | 1/30/2020 | M | 2/1/2020 | Abbott House Shelter | Shelter |
| | | | | 2008 Honduras | 1/30/2020 | F | 1/31/2020 | Samaritas TFC Program | Transitional Foster Care |
| | | | | 2003 Guatemala | 1/30/2020 | M | 2/1/2020 | Holy Family Institute | Shelter |
| | | | | 2002 Honduras | 1/30/2020 | F | 1/31/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 El Salvador | 1/30/2020 | F | 1/31/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2004 Guatemala | 1/30/2020 | M | 1/31/2020 | Samaritas Kentwood | Shelter |
| | | | | 2003 Guatemala | 1/30/2020 | M | 1/31/2020 | Samaritas Kentwood | Shelter |
| | | | | 2002 El Salvador | 1/30/2020 | M | 2/1/2020 | Samaritas Kentwood | Shelter |
| | | | | 2003 El Salvador | 1/30/2020 | M | 2/1/2020 | Samaritas Kentwood | Shelter |
| | | | | 2004 Guatemala | 1/31/2020 | M | 2/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 El Salvador | 1/31/2020 | M | 2/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 1/31/2020 | M | 1/31/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Nicaragua | 1/31/2020 | F | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | | 2005 El Salvador | 1/31/2020 | F | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 1/31/2020 | M | 1/31/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 1/31/2020 | M | 1/31/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2005 Guatemala | 1/31/2020 | M | 2/2/2020 | KidsPeace | Shelter |
| | | | | 2002 Honduras | 1/31/2020 | M | 2/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 El Salvador | 1/31/2020 | M | 2/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 El Salvador | 1/31/2020 | F | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | | 2004 Guatemala | 1/31/2020 | M | 2/2/2020 | KidsPeace | Shelter |
| | | | | 2002 El Salvador | 1/31/2020 | F | 2/1/2020 | Youth For Tomorrow | Shelter |

**Exhibit 93**
**Page 1679**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2004 | Guatemala | 1/31/2020 | M | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | Guatemala | 1/31/2020 | F | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | El Salvador | 1/31/2020 | F | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | 2005 | El Salvador | 1/31/2020 | F | 2/1/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2009 | El Salvador | 1/31/2020 | F | 2/1/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2005 | El Salvador | 1/31/2020 | M | 2/2/2020 | KidsPeace | Shelter |
| | | | 2003 | Honduras | 1/31/2020 | M | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | Mexico | 1/31/2020 | F | 2/1/2020 | Youth For Tomorrow | Shelter |
| | | | 2011 | Honduras | 1/31/2020 | F | 2/1/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Honduras | 1/31/2020 | M | 2/1/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Mexico | 1/31/2020 | F | 1/31/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2019 | Mexico | 1/31/2020 | F | 1/31/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2004 | Guatemala | 1/31/2020 | M | 2/1/2020 | BCFS El Paso | Shelter |
| | | | 2002 | Mexico | 2/1/2020 | M | 2/2/2020 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | 2006 | Mexico | 1/31/2020 | F | 1/31/2020 | Southwest Key San Diego | Shelter |
| | | | 2007 | Honduras | 1/31/2020 | M | 2/1/2020 | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | 2003 | Guatemala | 1/31/2020 | M | 2/1/2020 | SWK Processing Center | Shelter |
| | | | 2005 | Guatemala | 2/1/2020 | M | 2/2/2020 | Catholic Guardian Services | Shelter |
| | | | 2002 | Honduras | 2/1/2020 | M | 2/2/2020 | The Villages | Shelter |
| | | | 2003 | Guatemala | 2/1/2020 | M | 2/2/2020 | The Villages | Shelter |
| | | | 2002 | Guatemala | 2/1/2020 | M | 2/2/2020 | Board of Child Care Shelter | Shelter |
| | | | 2002 | India | 2/1/2020 | M | 2/2/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2002 | Guatemala | 2/1/2020 | M | 2/2/2020 | Catholic Guardian Services | Shelter |
| | | | 2002 | Guatemala | 2/1/2020 | M | 2/2/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 2/1/2020 | M | 2/2/2020 | Childrens Village Shelter | Shelter |
| | | | 2005 | Guatemala | 2/1/2020 | M | 2/2/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 2/1/2020 | M | 2/3/2020 | Abbott House Shelter | Shelter |
| | | | 2003 | Guatemala | 2/1/2020 | M | 2/3/2020 | KidsPeace | Shelter |
| | | | 2008 | Guatemala | 2/1/2020 | F | 2/2/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2002 | Honduras | 2/1/2020 | M | 2/4/2020 | Shenandoah Valley Juvenile Center | Secure |
| | | | 2006 | Guatemala | 2/1/2020 | F | 2/3/2020 | KidsPeace | Shelter |
| | | | 2003 | Honduras | 2/1/2020 | F | 2/2/2020 | Holy Family Institute | Shelter |
| | | | 2005 | Honduras | 2/1/2020 | M | 2/2/2020 | Holy Family Institute | Shelter |
| | | | 2003 | Guatemala | 2/1/2020 | M | 2/3/2020 | Holy Family Institute | Shelter |

Exhibit 93
Page 1680

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2009 | Mexico | 2/1/2020 | F | 2/2/2020 | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/1/2020 | M | 2/1/2020 | Holy Family Institute | Shelter |
| | | | 2003 | Ecuador | 2/1/2020 | M | 2/2/2020 | KidsPeace | Shelter |
| | | | 2003 | Guatemala | 2/1/2020 | M | 2/3/2020 | KidsPeace | Shelter |
| | | | 2003 | Ghana | 2/1/2020 | M | 2/3/2020 | Southwest Key San Diego | Shelter |
| | | | 2007 | Honduras | 2/1/2020 | M | 2/2/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | 2003 | India | 2/1/2020 | M | 2/2/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2004 | Guatemala | 2/1/2020 | M | 2/2/2020 | BCFS El Paso | Shelter |
| | | | 2003 | Guatemala | 2/1/2020 | M | 2/2/2020 | Bokenkamp | Shelter |
| | | | 2003 | Honduras | 2/2/2020 | F | 2/3/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | India | 2/2/2020 | M | 2/3/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2004 | Honduras | 2/2/2020 | M | 2/3/2020 | Morrison Downtown | Shelter |
| | | | 2004 | Honduras | 2/2/2020 | M | 2/2/2020 | Grace House Childrens Shelter | Shelter |
| | | | 2005 | Mexico | 2/2/2020 | M | 2/3/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Guatemala | 2/2/2020 | M | 2/3/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Guatemala | 2/2/2020 | F | 2/3/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 2/2/2020 | M | 2/3/2020 | Childrens Village Shelter | Shelter |
| | | | 2005 | Guatemala | 2/2/2020 | M | 2/3/2020 | BCFS El Paso | Shelter |
| | | | 2003 | Guatemala | 2/2/2020 | M | 2/3/2020 | BCFS Chavaneaux | Shelter |
| | | | 2004 | Guatemala | 2/2/2020 | M | 2/2/2020 | Rite of Passage - Sycamore | Shelter |
| | | | 2002 | Honduras | 2/2/2020 | F | 2/3/2020 | BCFS Driscoll | Shelter |
| | | | 2002 | Honduras | 2/2/2020 | M | 2/3/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2005 | El Salvador | 2/2/2020 | F | 2/3/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | Honduras | 2/2/2020 | M | 2/3/2020 | Youth For Tomorrow | Shelter |
| | | | 2003 | Honduras | 2/2/2020 | M | 2/3/2020 | Youth For Tomorrow | Shelter |
| | | | 2005 | Mexico | 2/2/2020 | M | 2/3/2020 | Bokenkamp | Shelter |
| | | | 2004 | Honduras | 2/3/2020 | M | 2/4/2020 | Holy Family Institute | Shelter |
| | | | 2005 | Honduras | 2/3/2020 | F | 2/4/2020 | Holy Family Institute | Shelter |
| | | | 2002 | Guatemala | 2/3/2020 | M | 2/4/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | 2003 | Guatemala | 2/3/2020 | F | 2/4/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | Guatemala | 2/3/2020 | M | 2/4/2020 | Noank | Shelter |
| | | | 2007 | Ecuador | 2/3/2020 | F | 3/10/2020 | Child Crisis Arizona | Shelter |
| | | | 2002 | Guatemala | 2/3/2020 | F | 2/4/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | Honduras | 2/3/2020 | F | 2/4/2020 | Holy Family Institute | Shelter |
| | | | 2003 | El Salvador | 2/3/2020 | F | 2/4/2020 | His House | Shelter |

Exhibit 93
Page 1681

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 El Salvador | 2/3/2020 | M | 2/5/2020 | Samaritas Kentwood | Shelter |
| | | | | 2004 El Salvador | 2/3/2020 | M | 2/5/2020 | Samaritas Kentwood | Shelter |
| | | | | 2003 Guatemala | 2/3/2020 | M | 2/5/2020 | Samaritas Kentwood | Shelter |
| | | | | 2003 India | 2/3/2020 | M | 2/4/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2004 Honduras | 2/3/2020 | M | 2/5/2020 | Samaritas Kentwood | Shelter |
| | | | | 2002 El Salvador | 2/3/2020 | F | 2/3/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2003 Guatemala | 2/3/2020 | M | 2/3/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2004 Mexico | 2/3/2020 | M | 2/5/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Mexico | 2/3/2020 | M | 2/5/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Mexico | 2/3/2020 | M | 2/4/2020 | Southwest Key San Diego | Shelter |
| | | | | 2007 El Salvador | 2/3/2020 | F | 2/3/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2002 El Salvador | 2/3/2020 | F | 2/3/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 2/3/2020 | M | 2/3/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2003 Honduras | 2/3/2020 | M | 2/5/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2006 Honduras | 2/3/2020 | F | 2/4/2020 | CHS Stanford House | Shelter |
| | | | | 2003 El Salvador | 2/3/2020 | M | 2/4/2020 | CHS Stanford House | Shelter |
| | | | | 2005 Guatemala | 2/3/2020 | M | 2/4/2020 | CHS Stanford House | Shelter |
| | | | | 2004 El Salvador | 2/3/2020 | M | 2/4/2020 | CHS Stanford House | Shelter |
| | | | | 2013 Mexico | 2/4/2020 | M | 2/4/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2006 Guatemala | 2/4/2020 | M | 2/5/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2007 El Salvador | 2/4/2020 | M | 2/5/2020 | CC Fort Worth Shelter | Shelter |
| | | | | 2008 El Salvador | 2/4/2020 | M | 2/5/2020 | CC Fort Worth Shelter | Shelter |
| | | | | 2002 El Salvador | 2/4/2020 | M | 2/4/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2003 Honduras | 2/4/2020 | M | 2/5/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2004 Guatemala | 2/4/2020 | M | 2/4/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 2/4/2020 | F | 2/4/2020 | Southwest Key Antigua | Shelter |
| | | | | 2004 Guatemala | 2/4/2020 | M | 2/5/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2004 Guatemala | 2/4/2020 | M | 2/5/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 2/4/2020 | M | 2/5/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 2/4/2020 | M | 2/5/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 2/4/2020 | M | 2/6/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 2/4/2020 | M | 2/6/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 India | 2/4/2020 | M | 2/5/2020 | Heartland Beverly | Shelter |
| | | | | 2004 Guatemala | 2/4/2020 | M | 2/5/2020 | Bethany Christian Services Shelter Michigan | Shelter |

**Exhibit 93**
**Page 1682**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2005 | Guatemala | 2/4/2020 | M | 2/5/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | 2002 | Guatemala | 2/4/2020 | M | 2/4/2020 | Shenandoah Valley Juvenile Center | Secure |
| | | | 2002 | Honduras | 2/4/2020 | F | | 2/4/2020 | Southwest Key Antigua | Shelter |
| | | | 2002 | India | 2/4/2020 | M | | 2/5/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | 2005 | Guatemala | 2/4/2020 | F | | 2/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2010 | Guatemala | 2/4/2020 | F | | 2/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2010 | El Salvador | 2/4/2020 | F | | 2/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2002 | India | 2/4/2020 | M | | 2/6/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2016 | Honduras | 2/4/2020 | F | | 2/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2002 | India | 2/4/2020 | M | | 2/6/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2003 | Guatemala | 2/4/2020 | M | | 2/5/2020 | BCFS Harlingen | Shelter |
| | | | 2002 | Mexico | 2/4/2020 | M | | 2/4/2020 | Catholic Charities Boystown | Shelter |
| | | | 2002 | Mexico | 2/4/2020 | M | | 2/4/2020 | Catholic Charities Boystown | Shelter |
| | | | 2003 | El Salvador | 2/4/2020 | M | | 2/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2005 | El Salvador | 2/4/2020 | F | | 2/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2002 | Honduras | 2/4/2020 | M | | 2/5/2020 | BCFS Chavaneaux | Shelter |
| | | | 2002 | El Salvador | 2/5/2020 | M | | 2/7/2020 | Leake and Watts | Shelter |
| | | | 2002 | Guatemala | 2/5/2020 | F | | 2/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2002 | Guatemala | 2/5/2020 | M | | 2/6/2020 | Catholic Charities Boystown | Shelter |
| | | | 2004 | Honduras | 2/5/2020 | M | | 2/6/2020 | Catholic Charities Boystown | Shelter |
| | | | 2004 | Guatemala | 2/5/2020 | M | | 2/5/2020 | BCFS Harlingen | Shelter |
| | | | 2005 | El Salvador | 2/5/2020 | M | | 2/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | 2003 | Guatemala | 2/4/2020 | M | | 2/5/2020 | BCFS Harlingen | Shelter |
| | | | 2003 | Guatemala | 2/4/2020 | M | | 2/5/2020 | BCFS Harlingen | Shelter |
| | | | 2006 | Guatemala | 2/5/2020 | F | | 2/6/2020 | Samaritas TFC Program | Transitional Foster Care |
| | | | 2011 | Guatemala | 2/5/2020 | M | | 2/6/2020 | Samaritas TFC Program | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/5/2020 | M | | 2/5/2020 | BCFS Harlingen | Shelter |
| | | | 2003 | Guatemala | 2/5/2020 | M | | 2/5/2020 | BCFS Harlingen | Shelter |
| | | | 2003 | Guatemala | 2/5/2020 | F | | 2/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2004 | Guatemala | 2/5/2020 | F | | 2/7/2020 | Abbott House Shelter | Shelter |
| | | | 2003 | Honduras | 2/5/2020 | F | | 2/7/2020 | Abbott House Shelter | Shelter |
| | | | 2006 | Honduras | 2/5/2020 | F | | 2/7/2020 | Abbott House Shelter | Shelter |
| | | | 2005 | Honduras | 2/5/2020 | F | | 2/7/2020 | Abbott House Shelter | Shelter |
| | | | 2004 | El Salvador | 2/5/2020 | F | | 2/5/2020 | Southwest Key Antigua | Shelter |
| | | | 2005 | Guatemala | 2/5/2020 | M | | 2/5/2020 | Southwest Key Estrella | Shelter |

**Exhibit 93**
**Page 1683**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2002 | Mexico | 2/5/2020 | M | 2/6/2020 | Southwest Key San Diego | Shelter |
| | | | 2003 | Mexico | 2/5/2020 | M | 2/7/2020 | Leake and Watts | Shelter |
| | | | 2005 | Guatemala | 2/5/2020 | M | 2/7/2020 | Leake and Watts | Shelter |
| | | | 2002 | Honduras | 2/5/2020 | M | 2/6/2020 | Southwest Key El Presidente | Shelter |
| | | | 2010 | Peru | 2/5/2020 | M | 2/7/2020 | Abbott House TFC | Transitional Foster Care |
| | | | 2009 | Peru | 2/5/2020 | F | 2/7/2020 | Abbott House TFC | Transitional Foster Care |
| | | | 2008 | Honduras | 2/5/2020 | M | 2/6/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | 2011 | Honduras | 2/5/2020 | F | 2/6/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | 2002 | Honduras | 2/5/2020 | F | 2/6/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | 2003 | Mexico | 2/5/2020 | M | 2/6/2020 | Morrison Downtown | Shelter |
| | | | 2004 | Guatemala | 2/5/2020 | M | 2/7/2020 | Morrison Downtown | Shelter |
| | | | 2005 | El Salvador | 2/5/2020 | M | 2/7/2020 | Morrison Downtown | Shelter |
| | | | 2003 | Mexico | 2/5/2020 | M | 2/6/2020 | The Villages | Shelter |
| | | | 2007 | Honduras | 2/6/2020 | M | 3/4/2020 | Catholic Guardian Services | |
| | | | 2010 | Honduras | 2/6/2020 | M | 2/8/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | 2003 | Guatemala | 2/6/2020 | M | 2/25/2020 | Childrens Village SS | Staff Secure |
| | | | 2006 | Guatemala | 2/6/2020 | M | 2/7/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | 2004 | El Salvador | 2/6/2020 | M | 2/7/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | 2003 | El Salvador | 2/6/2020 | F | 2/8/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | 2003 | Mexico | 2/6/2020 | M | 2/7/2020 | Devereux Advanced Behavioral Health Colorado | Shelter |
| | | | 2004 | Guatemala | 2/6/2020 | M | 2/7/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | 2005 | Guatemala | 2/6/2020 | M | 2/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | 2003 | Guatemala | 2/6/2020 | M | 2/7/2020 | Board of Child Care Shelter | Shelter |
| | | | 2004 | Guatemala | 2/6/2020 | M | 2/7/2020 | Board of Child Care Shelter | Shelter |
| | | | 2003 | Guatemala | 2/6/2020 | F | 2/8/2020 | Bethany Childrens Home - Helping Hands | Shelter |

**Exhibit 93**
**Page 1684**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2007 Mexico | 2/6/2020 | F | 2/7/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2002 Honduras | 2/6/2020 | F | 2/6/2020 | CC Houston | Shelter |
| | | | | 2002 Guatemala | 2/6/2020 | M | 2/7/2020 | Southwest Key Campbell | Shelter |
| | | | | 2004 Honduras | 2/6/2020 | F | 3/10/2020 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | | 2002 Guatemala | 2/6/2020 | M | 2/7/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2002 Guatemala | 2/6/2020 | M | 2/8/2020 | MercyFirst | Shelter |
| | | | | 2003 Guatemala | 2/6/2020 | M | 2/8/2020 | MercyFirst | Shelter |
| | | | | 2003 Guatemala | 2/6/2020 | F | 2/8/2020 | MercyFirst | Shelter |
| | | | | 2002 Mexico | 2/6/2020 | M | 2/7/2020 | SWK Processing Center | Shelter |
| | | | | 2003 Guatemala | 2/6/2020 | M | 2/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 2/6/2020 | M | 2/7/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Honduras | 2/6/2020 | M | 2/7/2020 | Youth For Tomorrow | Shelter |
| | | | | 2004 Honduras | 2/6/2020 | M | 2/7/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Honduras | 2/6/2020 | F | 2/8/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Honduras | 2/6/2020 | F | 2/7/2020 | Youth For Tomorrow | Shelter |
| | | | | 2004 Guatemala | 2/6/2020 | M | 2/7/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2007 Honduras | 2/7/2020 | F | 2/8/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/7/2020 | M | 2/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Honduras | 2/7/2020 | M | 2/8/2020 | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 2/7/2020 | M | 2/8/2020 | Leake and Watts | Shelter |
| | | | | 2004 Guatemala | 2/7/2020 | M | 2/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 2/7/2020 | M | 2/8/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 2/7/2020 | M | 2/7/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Mexico | 2/7/2020 | M | 2/7/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Guatemala | 2/7/2020 | F | 2/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2004 Guatemala | 2/7/2020 | M | 2/7/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 El Salvador | 2/7/2020 | M | 2/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2006 Honduras | 2/7/2020 | M | 2/8/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2010 Honduras | 2/7/2020 | F | 2/8/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/7/2020 | M | 2/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 2/7/2020 | M | 2/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Mexico | 2/7/2020 | F | 2/8/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Guatemala | 2/7/2020 | M | 2/8/2020 | BCFS El Paso | Shelter |

Exhibit 93
Page 1685

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_| | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 2/7/2020 | M | 2/8/2020 | His House | Shelter |
| | | | | 2004 Honduras | 2/7/2020 | M | 2/8/2020 | The Villages | Shelter |
| | | | | 2017 El Salvador | 2/7/2020 | F | 2/8/2020 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2014 El Salvador | 2/7/2020 | M | 2/8/2020 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2009 Guatemala | 2/7/2020 | M | 2/8/2020 | Archdiocese of Philadelphia Northeast Family Service Center (CSS of Philadelphia) | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/7/2020 | M | 2/9/2020 | KidsPeace | Shelter |
| | | | | 2002 Ghana | 2/7/2020 | M | 2/8/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Honduras | 2/7/2020 | M | 2/8/2020 | BCFS Baytown | Shelter |
| | | | | 2014 Venezuela | 2/7/2020 | F | 2/8/2020 | Abbott House TFC | Transitional Foster Care |
| | | | | 2010 Venezuela | 2/7/2020 | F | 2/8/2020 | Abbott House TFC | Transitional Foster Care |
| | | | | 2005 Honduras | 2/7/2020 | F | 2/8/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2006 Ecuador | 2/7/2020 | M | 2/8/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2006 Mexico | 2/8/2020 | M | 2/9/2020 | Noank | Shelter |
| | | | | 2006 Guatemala | 2/8/2020 | F | 2/9/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 2/8/2020 | F | 2/9/2020 | KidsPeace | Shelter |
| | | | | 2004 Guatemala | 2/8/2020 | M | 2/9/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 2/8/2020 | M | 2/9/2020 | KidsPeace | Shelter |
| | | | | 2006 Guatemala | 2/8/2020 | M | 2/9/2020 | KidsPeace | Shelter |
| | | | | 2007 Honduras | 2/8/2020 | M | 2/9/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | | 2004 Mexico | 2/8/2020 | M | 2/20/2020 | His House | Shelter |
| | | | | 2003 Honduras | 2/8/2020 | F | 2/9/2020 | Noank | Shelter |
| | | | | 2005 Guatemala | 2/8/2020 | M | 2/9/2020 | Crittenton Shelter | Shelter |
| | | | | 2002 Guatemala | 2/8/2020 | M | 2/9/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Guatemala | 2/8/2020 | M | 2/9/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 2/8/2020 | F | 2/9/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Guatemala | 2/8/2020 | M | 2/9/2020 | Catholic Guardian Services Crotona | Shelter |
| | | | | 2003 Honduras | 2/8/2020 | F | 2/9/2020 | David and Margaret | Shelter |
| | | | | 2004 Guatemala | 2/8/2020 | M | 2/9/2020 | David and Margaret | Shelter |
| | | | | 2003 Guatemala | 2/8/2020 | M | 2/10/2020 | David and Margaret | Shelter |
| | | | | 2002 Guatemala | 2/8/2020 | M | 2/9/2020 | His House | Shelter |
| | | | | 2002 Honduras | 2/8/2020 | M | 2/9/2020 | Catholic Charities Boystown | Shelter |

**Exhibit 93**
**Page 1686**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 2/8/2020 | M | 2/9/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2011 Ecuador | 2/9/2020 | M | 2/10/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2002 El Salvador | 2/9/2020 | M | 2/10/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2002 El Salvador | 2/9/2020 | M | 2/11/2020 | Leake and Watts | Shelter |
| | | | | 2004 Ecuador | 2/9/2020 | F | 2/10/2020 | Holy Family Institute | Shelter |
| | | | | 2002 Honduras | 2/9/2020 | M | 2/10/2020 | Holy Family Institute | Shelter |
| | | | | 2003 Honduras | 2/9/2020 | F | 2/10/2020 | Holy Family Institute | Shelter |
| | | | | 2002 Guatemala | 2/9/2020 | F | 2/10/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Honduras | 2/9/2020 | F | 2/10/2020 | MercyFirst | Shelter |
| | | | | 2003 Guatemala | 2/9/2020 | M | 2/10/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 2/9/2020 | M | 2/11/2020 | The Villages | Shelter |
| | | | | 2003 Guatemala | 2/9/2020 | M | 2/10/2020 | Holy Family Institute | Shelter |
| | | | | 2005 Mexico | 2/9/2020 | M | 2/10/2020 | LSS of New York | Shelter |
| | | | | 2002 Guatemala | 2/9/2020 | M | 2/10/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 Guatemala | 2/9/2020 | M | 2/10/2020 | Maryville San Francisco | Shelter |
| | | | | 2002 Guatemala | 2/9/2020 | M | 2/10/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 Honduras | 2/9/2020 | M | 2/10/2020 | Maryville San Francisco | Shelter |
| | | | | 2002 Guatemala | 2/9/2020 | M | 2/10/2020 | Maryville San Francisco | Shelter |
| | | | | 2012 Mexico | 2/9/2020 | F | 2/10/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2004 Honduras | 2/9/2020 | F | 2/10/2020 | CHSI San Benito | Shelter |
| | | | | 2007 Guatemala | 2/9/2020 | F | 2/10/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2010 Guatemala | 2/9/2020 | M | 2/10/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/9/2020 | M | 2/10/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 2/9/2020 | M | 2/10/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Honduras | 2/9/2020 | F | 2/10/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2009 Mexico | 2/9/2020 | F | 2/10/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/10/2020 | F | 2/10/2020 | CHS Stanford House | Shelter |
| | | | | 2003 Mexico | 2/10/2020 | F | 2/11/2020 | Crittenton Shelter | Shelter |
| | | | | 2005 Honduras | 2/10/2020 | M | 2/10/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Guatemala | 2/10/2020 | F | 2/10/2020 | CHS Stanford House | Shelter |
| | | | | 2005 Guatemala | 2/10/2020 | M | 2/10/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Guatemala | 2/10/2020 | F | 2/10/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Honduras | 2/10/2020 | F | 2/11/2020 | Crittenton Shelter | Shelter |
| | | | | 2002 Guatemala | 2/10/2020 | F | 2/11/2020 | His House | Shelter |
| | | | | 2005 Guatemala | 2/10/2020 | M | 2/11/2020 | His House | Shelter |
| | | | | 2004 Guatemala | 2/10/2020 | M | 2/11/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2004 Guatemala | 2/10/2020 | F | 2/11/2020 | His House | Shelter |

Exhibit 93
Page 1687

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2007 | El Salvador | 2/10/2020 | F | 2/11/2020 | Archdiocese of Philadelphia Northeast Family Service Center (CSS of Philadelphia) | Transitional Foster Care |
| | | | 2003 | Guatemala | 2/10/2020 | M | 2/10/2020 | SWK Casa Amanecer | Shelter |
| | | | 2002 | El Salvador | 2/10/2020 | M | 2/11/2020 | Childrens Village Shelter | Shelter |
| | | | 2004 | Guatemala | 2/10/2020 | M | 2/11/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Guatemala | 2/10/2020 | M | 2/11/2020 | Childrens Village Shelter | Shelter |
| | | | 2004 | Guatemala | 2/10/2020 | F | 2/11/2020 | David and Margaret | Shelter |
| | | | 2002 | Guatemala | 2/10/2020 | F | 2/11/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | 2009 | Guatemala | 2/10/2020 | F | 2/11/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | 2002 | Venezuela | 2/10/2020 | M | 2/11/2020 | Childrens Village SS | Staff Secure |
| | | | 2002 | Guatemala | 2/10/2020 | M | 2/11/2020 | Childrens Village SS | Staff Secure |
| | | | 2004 | India | 2/10/2020 | M | 2/11/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2003 | India | 2/10/2020 | M | 2/11/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2012 | Honduras | 2/10/2020 | M | 2/11/2020 | CC Fort Worth Shelter | Shelter |
| | | | 2003 | Honduras | 2/10/2020 | F | 2/11/2020 | CC Fort Worth Shelter | Shelter |
| | | | 2002 | India | 2/10/2020 | M | 2/13/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2004 | Honduras | 2/11/2020 | M | 2/12/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | 2010 | Honduras | 2/11/2020 | M | 2/12/2020 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | 2009 | Honduras | 2/11/2020 | M | 2/12/2020 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | 2002 | Honduras | 2/11/2020 | M | 2/12/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | 2004 | Ecuador | 2/11/2020 | M | 2/12/2020 | KidsPeace | Shelter |
| | | | 2003 | Honduras | 2/11/2020 | F | 2/12/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2006 | Honduras | 2/11/2020 | F | 2/12/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 2/11/2020 | M | 2/12/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | 2002 | Guatemala | 2/11/2020 | M | 2/12/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Honduras | 2/11/2020 | M | 2/12/2020 | Holy Family Institute | Shelter |
| | | | 2004 | El Salvador | 2/11/2020 | F | 2/12/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 2/11/2020 | M | 2/12/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Honduras | 2/11/2020 | M | 2/12/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 2/11/2020 | M | 2/12/2020 | Childrens Village Shelter | Shelter |
| | | | 2004 | Guatemala | 2/11/2020 | M | 2/12/2020 | Childrens Village Shelter | Shelter |

Exhibit 93
Page 1688

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 2/11/2020 | M | 2/12/2020 | Samaritas Kentwood | Shelter |
| | | | | 2003 Guatemala | 2/11/2020 | M | 2/12/2020 | Samaritas Kentwood | Shelter |
| | | | | 2003 Guatemala | 2/11/2020 | M | 2/12/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2004 Guatemala | 2/11/2020 | M | 2/12/2020 | Samaritas Kentwood | Shelter |
| | | | | 2004 Honduras | 2/11/2020 | M | 2/11/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2006 Guatemala | 2/11/2020 | M | 2/12/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 2/11/2020 | M | 2/12/2020 | Holy Family Institute | Shelter |
| | | | | 2002 El Salvador | 2/11/2020 | M | 2/12/2020 | Holy Family Institute | Shelter |
| | | | | 2004 Guatemala | 2/11/2020 | M | 2/12/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2003 Honduras | 2/11/2020 | M | 2/13/2020 | His House | Shelter |
| | | | | 2004 Guatemala | 2/11/2020 | M | 2/13/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 2/11/2020 | M | 2/13/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2005 Guatemala | 2/11/2020 | M | 2/13/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Guatemala | 2/11/2020 | F | 2/12/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 Guatemala | 2/11/2020 | M | 2/13/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 2/11/2020 | M | 2/12/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2002 Guatemala | 2/11/2020 | F | 2/12/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Guatemala | 2/11/2020 | F | 2/13/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 2/11/2020 | F | 2/12/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 2/11/2020 | M | 2/11/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2011 Mexico | 2/11/2020 | F | 2/12/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2011 Mexico | 2/11/2020 | M | 2/12/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2016 Honduras | 2/11/2020 | F | 2/12/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2004 Honduras | 2/11/2020 | F | 2/12/2020 | BCFS Driscoll | Shelter |
| | | | | 2003 Mexico | 2/11/2020 | M | 2/11/2020 | Southwest Key San Diego | Shelter |
| | | | | 2010 Guatemala | 2/11/2020 | M | 2/11/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/11/2020 | M | 2/12/2020 | The Villages | Shelter |
| | | | | 2003 Honduras | 2/11/2020 | F | 2/12/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | | 2011 Guatemala | 2/11/2020 | M | 2/12/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/11/2020 | M | 2/14/2020 | Southwest Key San Diego | Shelter |
| | | | | 2002 Honduras | 2/11/2020 | M | 2/12/2020 | Bokenkamp | Shelter |

**Exhibit 93**
**Page 1689**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 2/11/2020 | F | 2/12/2020 | BCFS Driscoll | Shelter |
| | | | | 2013 El Salvador | 2/11/2020 | M | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 El Salvador | 2/11/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2012 Honduras | 2/11/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 Honduras | 2/11/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/12/2020 | M | 2/13/2020 | Catholic Guardian Services | Shelter |
| | | | | 2003 Honduras | 2/12/2020 | M | 2/13/2020 | BCFS Baytown | Shelter |
| | | | | 2008 Honduras | 2/12/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2010 Honduras | 2/12/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2010 Honduras | 2/12/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 El Salvador | 2/12/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2018 El Salvador | 2/12/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2019 El Salvador | 2/12/2020 | M | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Mexico | 2/12/2020 | M | 2/13/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Guatemala | 2/12/2020 | F | 2/13/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 2/12/2020 | M | 2/13/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 2/12/2020 | M | 2/13/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 2/12/2020 | M | 2/13/2020 | Leake and Watts | Shelter |
| | | | | 2002 Mexico | 2/12/2020 | M | 2/12/2020 | Southwest Key San Diego | Shelter |
| | | | | 2002 Mexico | 2/12/2020 | M | 2/12/2020 | Southwest Key San Diego | Shelter |
| | | | | 2003 Honduras | 2/12/2020 | F | 2/13/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Honduras | 2/12/2020 | M | 2/13/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2005 Ireland | 2/12/2020 | M | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2007 Ireland | 2/12/2020 | F | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2004 Romania | 2/12/2020 | F | 2/12/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2005 El Salvador | 2/12/2020 | M | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2013 El Salvador | 2/12/2020 | M | 2/13/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Honduras | 2/12/2020 | M | 2/13/2020 | BCFS Baytown | Shelter |
| | | | | 2015 Mexico | 2/12/2020 | M | 2/13/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2014 Mexico | 2/12/2020 | M | 2/13/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2003 Mexico | 2/12/2020 | M | 2/12/2020 | Southwest Key San Diego | Shelter |
| | | | | 2004 Guatemala | 2/12/2020 | F | 2/13/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2005 El Salvador | 2/12/2020 | F | 2/13/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Mexico | 2/12/2020 | M | 2/12/2020 | Southwest Key San Diego | Shelter |
| | | | | 2009 Guatemala | 2/12/2020 | M | 2/14/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2005 Guatemala | 2/12/2020 | M | 2/14/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/12/2020 | M | 2/14/2020 | Abbott House Shelter | Shelter |

Exhibit 93
Page 1690

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 2/12/2020 | M | 2/14/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 Guatemala | 2/12/2020 | F | 2/14/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 Guatemala | 2/13/2020 | F | 2/14/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Honduras | 2/12/2020 | M | 2/13/2020 | BCFS El Paso | Shelter |
| | | | | 2005 Guatemala | 2/12/2020 | M | 2/13/2020 | His House | Shelter |
| | | | | 2004 Guatemala | 2/12/2020 | M | 2/13/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 2/13/2020 | M | 2/13/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2002 Honduras | 2/13/2020 | M | 2/14/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2004 Guatemala | 2/13/2020 | F | 2/14/2020 | Childrens Village Shelter | Shelter |
| | | | | 2007 Honduras | 2/13/2020 | M | 2/14/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2003 Honduras | 2/13/2020 | M | 2/13/2020 | BCFS Baytown | Shelter |
| | | | | 2004 Nicaragua | 2/13/2020 | M | 2/13/2020 | Southwest Key San Diego | Shelter |
| | | | | 2011 Honduras | 2/13/2020 | M | 2/14/2020 | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/13/2020 | M | 2/14/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 2/13/2020 | M | 2/14/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 2/13/2020 | M | 2/14/2020 | KidsPeace | Shelter |
| | | | | 2003 Honduras | 2/13/2020 | M | 2/14/2020 | David and Margaret | Shelter |
| | | | | 2007 Honduras | 2/13/2020 | M | 2/14/2020 | David and Margaret | Shelter |
| | | | | 2003 Honduras | 2/13/2020 | M | 2/14/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2002 Honduras | 2/13/2020 | F | 2/14/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Honduras | 2/13/2020 | F | 2/14/2020 | Childrens Village Shelter | Shelter |
| | | | | 2013 El Salvador | 2/13/2020 | M | 2/14/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/12/2020 | M | 2/14/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 2/13/2020 | M | 2/13/2020 | BCFS El Paso | Shelter |
| | | | | 2013 El Salvador | 2/13/2020 | F | 2/14/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2015 El Salvador | 2/13/2020 | F | 2/14/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/13/2020 | M | 2/14/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2008 Honduras | 2/13/2020 | F | 2/14/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2007 Honduras | 2/13/2020 | F | 2/14/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2020 United States of America | 2/13/2020 | F | 2/15/2020 | CHSI Los Fresnos | Shelter |

Exhibit 93
Page 1691

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2005 Honduras | 2/13/2020 | M | 2/14/2020 | MercyFirst | Shelter |
| | | | | 2003 Honduras | 2/13/2020 | M | 2/14/2020 | MercyFirst | Shelter |
| | | | | 2008 Guatemala | 2/13/2020 | M | 2/14/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | | 2013 Guatemala | 2/13/2020 | F | 2/14/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | | 2006 Mexico | 2/13/2020 | M | 2/14/2020 | BCFS Harlingen | Shelter |
| | | | | 2020 United States of America | 2/13/2020 | F | 2/13/2020 | Southwest Key Campbell | Shelter |
| | | | | 2003 Mexico | 2/13/2020 | M | 2/13/2020 | Southwest Key San Diego | Shelter |
| | | | | 2003 Mexico | 2/13/2020 | F | 2/13/2020 | Southwest Key San Diego | Shelter |
| | | | | 2005 Guatemala | 2/13/2020 | M | 2/15/2020 | KidsPeace | Shelter |
| | | | | 2004 Guatemala | 2/13/2020 | M | 2/14/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | | 2003 Guatemala | 2/13/2020 | M | 2/14/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | | 2006 Guatemala | 2/13/2020 | M | 2/14/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | | 2006 El Salvador | 2/13/2020 | M | 2/14/2020 | Youth For Tomorrow | Shelter |
| | | | | 2009 El Salvador | 2/13/2020 | M | 2/14/2020 | Youth For Tomorrow | Shelter |
| | | | | 2004 Guatemala | 2/13/2020 | F | 2/15/2020 | Holy Family Institute | Shelter |
| | | | | 2003 El Salvador | 2/13/2020 | M | 2/14/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | | 2017 Honduras | 2/13/2020 | M | 2/14/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2002 Mexico | 2/13/2020 | F | 2/14/2020 | Youthcare | Shelter |
| | | | | 2003 Guatemala | 2/13/2020 | F | 2/14/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2008 El Salvador | 2/13/2020 | M | 2/14/2020 | Youth For Tomorrow | Shelter |
| | | | | 2005 Guatemala | 2/13/2020 | M | 2/15/2020 | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 2/13/2020 | M | 2/15/2020 | Leake and Watts | Shelter |
| | | | | 2005 Guatemala | 2/13/2020 | M | 2/15/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 2/14/2020 | M | 2/14/2020 | Southwest Key Glendale | Shelter |
| | | | | 2004 Honduras | 2/14/2020 | M | 2/15/2020 | CC Houston | Shelter |
| | | | | 2003 Guatemala | 2/14/2020 | M | 2/14/2020 | Southwest Key San Diego | Shelter |
| | | | | 2003 Guatemala | 2/14/2020 | M | 2/15/2020 | CC Houston | Shelter |
| | | | | 2003 Honduras | 2/14/2020 | M | 2/15/2020 | His House | Shelter |
| | | | | 2007 Honduras | 2/14/2020 | M | 2/15/2020 | His House | Shelter |
| | | | | 2010 Honduras | 2/14/2020 | M | 2/15/2020 | His House | Shelter |

**Exhibit 93**
**Page 1692**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 2/14/2020 | F | 2/15/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 2/14/2020 | F | 2/15/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Honduras | 2/14/2020 | F | 2/15/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 2/14/2020 | M | 2/16/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2003 Guatemala | 2/14/2020 | M | 2/15/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2004 Mexico | 2/14/2020 | M | 2/14/2020 | Southwest Key San Diego | Shelter |
| | | | | 2004 Guatemala | 2/14/2020 | M | 2/14/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2003 Guatemala | 2/14/2020 | M | 2/16/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2002 Guatemala | 2/14/2020 | M | 2/15/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2002 El Salvador | 2/14/2020 | M | 2/15/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2005 Honduras | 2/14/2020 | M | 2/15/2020 | The Villages | Shelter |
| | | | | 2008 Honduras | 2/14/2020 | M | 2/14/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Honduras | 2/14/2020 | F | 2/14/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 Honduras | 2/14/2020 | M | 2/15/2020 | The Villages | Shelter |
| | | | | 2016 Honduras | 2/14/2020 | M | 2/15/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2008 El Salvador | 2/14/2020 | M | 2/15/2020 | LSS Carolinas TFC | Transitional Foster Care |
| | | | | 2009 El Salvador | 2/14/2020 | F | 2/15/2020 | LSS Carolinas TFC | Transitional Foster Care |
| | | | | 2005 Honduras | 2/14/2020 | M | 2/15/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2011 Honduras | 2/14/2020 | F | 2/15/2020 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2002 Mexico | 2/14/2020 | F | 2/14/2020 | Southwest Key San Diego | Shelter |
| | | | | 2004 Mexico | 2/14/2020 | F | 2/15/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2018 Mexico | 2/14/2020 | M | 2/15/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/14/2020 | M | 2/15/2020 | KidsPeace | Shelter |
| | | | | 2004 Guatemala | 2/14/2020 | M | 2/15/2020 | CHS Stanford House | Shelter |
| | | | | 2003 Ecuador | 2/14/2020 | M | 2/15/2020 | BCFS Harlingen | Shelter |
| | | | | 2004 India | 2/14/2020 | M | 2/16/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 India | 2/14/2020 | M | 2/16/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2007 Mexico | 2/14/2020 | M | 2/15/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2004 Honduras | 2/15/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 2/15/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |

Exhibit 93
Page 1693

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Honduras | 2/15/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | | 2005 Honduras | 2/15/2020 | F | 2/16/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2010 Honduras | 2/15/2020 | F | 2/16/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | | 2002 El Salvador | 2/15/2020 | F | 2/16/2020 | His House | Shelter |
| | | | | 2002 Honduras | 2/15/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 El Salvador | 2/15/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 2/15/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 2/15/2020 | M | 2/15/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2005 Ecuador | 2/15/2020 | F | 2/16/2020 | His House | Shelter |
| | | | | 2003 Honduras | 2/15/2020 | M | 2/15/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 2/15/2020 | M | 2/15/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2006 Guatemala | 2/15/2020 | M | 2/15/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 2/15/2020 | M | 2/16/2020 | CHS Stanford House | Shelter |
| | | | | 2003 Honduras | 2/15/2020 | F | 2/17/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2002 Honduras | 2/15/2020 | M | 2/16/2020 | His House | Shelter |
| | | | | 2002 Honduras | 2/15/2020 | F | 2/17/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Honduras | 2/15/2020 | M | 2/17/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2005 Guatemala | 2/15/2020 | M | 2/16/2020 | CHS Stanford House | Shelter |
| | | | | 2004 Guatemala | 2/15/2020 | M | 2/16/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Honduras | 2/15/2020 | F | 2/15/2020 | CHS Stanford House | Shelter |
| | | | | 2004 Honduras | 2/15/2020 | M | 2/16/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2009 Honduras | 2/15/2020 | F | 2/16/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2012 Honduras | 2/15/2020 | M | 2/16/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2012 El Salvador | 2/15/2020 | F | 2/17/2020 | Devereux Advanced Behavioral Health Connecticut | Shelter |
| | | | | 2002 Honduras | 2/15/2020 | F | 2/16/2020 | CHS Stanford House | Shelter |
| | | | | 2003 Guatemala | 2/15/2020 | M | 2/16/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2009 El Salvador | 2/15/2020 | M | 2/15/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | | 2004 Honduras | 2/15/2020 | M | 2/17/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Guatemala | 2/15/2020 | M | 2/16/2020 | CHS Stanford House | Shelter |
| | | | | 2011 Guatemala | 2/15/2020 | M | 2/17/2020 | Devereux Advanced Behavioral Health Connecticut | Shelter |

Exhibit 93
Page 1694

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | India | 2/15/2020 | M | 2/16/2020 | BCFS Harlingen | Shelter |
| | | | 2004 | Mexico | 2/15/2020 | F | 2/16/2020 | BCFS Driscoll | Shelter |
| | | | 2015 | Mexico | 2/15/2020 | F | 2/16/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/16/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Honduras | 2/16/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | El Salvador | 2/16/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Guatemala | 2/16/2020 | M | 2/16/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Honduras | 2/16/2020 | M | 2/16/2020 | BCFS El Paso | Shelter |
| | | | 2002 | Honduras | 2/16/2020 | M | 2/16/2020 | BCFS El Paso | Shelter |
| | | | 2003 | Guatemala | 2/16/2020 | M | 2/16/2020 | Grace House Childrens Shelter | Shelter |
| | | | 2004 | India | 2/16/2020 | M | 2/17/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2009 | El Salvador | 2/16/2020 | M | 2/18/2020 | Youth For Tomorrow | Shelter |
| | | | 2002 | Guatemala | 2/16/2020 | M | 2/16/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2003 | Guatemala | 2/16/2020 | F | 2/16/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2002 | Guatemala | 2/16/2020 | M | 2/16/2020 | BCFS El Paso | Shelter |
| | | | 2004 | Guatemala | 2/16/2020 | M | 2/16/2020 | Grace House Childrens Shelter | Shelter |
| | | | 2003 | Guatemala | 2/16/2020 | M | 2/16/2020 | Grace House Childrens Shelter | Shelter |
| | | | 2002 | Guatemala | 2/16/2020 | M | 2/16/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2003 | Guatemala | 2/16/2020 | F | 2/16/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2004 | Guatemala | 2/16/2020 | M | 2/16/2020 | BCFS El Paso | Shelter |
| | | | 2006 | Honduras | 2/16/2020 | M | 2/16/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2002 | Ecuador | 2/16/2020 | M | 2/16/2020 | BCFS El Paso | Shelter |
| | | | 2002 | Mexico | 2/16/2020 | M | 2/16/2020 | Southwest Key Casa Franklin | Shelter |
| | | | 2004 | Guatemala | 2/16/2020 | M | 2/16/2020 | Southwest Key Canutillo | Shelter |
| | | | 2002 | Guatemala | 2/16/2020 | M | 2/16/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | Guatemala | 2/16/2020 | M | 2/16/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | El Salvador | 2/16/2020 | M | 2/17/2020 | His House | Shelter |
| | | | 2003 | Honduras | 2/16/2020 | M | 2/17/2020 | His House | Shelter |
| | | | 2005 | Guatemala | 2/16/2020 | F | 2/17/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 2/16/2020 | F | 2/17/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2002 | Guatemala | 2/16/2020 | M | 2/18/2020 | KidsPeace | Shelter |

**Exhibit 93**
**Page 1695**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Ecuador | 2/16/2020 | M | 2/18/2020 | KidsPeace | Shelter |
| | | | | 2004 Honduras | 2/16/2020 | M | 2/18/2020 | KidsPeace | Shelter |
| | | | | 2006 Mexico | 2/16/2020 | M | 2/16/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | | 2008 Mexico | 2/16/2020 | F | 2/16/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/16/2020 | M | 2/16/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2003 Haiti | 2/16/2020 | M | 2/17/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Guatemala | 2/16/2020 | F | 2/17/2020 | David and Margaret | Shelter |
| | | | | 2003 Ecuador | 2/16/2020 | F | 2/18/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2007 Honduras | 2/16/2020 | F | 2/17/2020 | Southwest Key Antigua | Shelter |
| | | | | 2002 Guatemala | 2/16/2020 | F | 2/17/2020 | CC Houston | Shelter |
| | | | | 2002 El Salvador | 2/16/2020 | F | 2/17/2020 | CC Houston | Shelter |
| | | | | 2002 El Salvador | 2/16/2020 | M | 2/17/2020 | CC Houston | Shelter |
| | | | | 2003 Honduras | 2/16/2020 | M | 2/17/2020 | BCFS Driscoll | Shelter |
| | | | | 2002 Guatemala | 2/16/2020 | F | 2/17/2020 | Southwest Key Glendale | Shelter |
| | | | | 2003 Guatemala | 2/16/2020 | M | 2/17/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | M | 2/18/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2003 Honduras | 2/17/2020 | M | 2/18/2020 | Maryville San Francisco | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | M | 2/18/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2005 Honduras | 2/17/2020 | F | 2/19/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2003 Ecuador | 2/17/2020 | M | 2/18/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2007 Ecuador | 2/17/2020 | M | 2/18/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2005 Guatemala | 2/17/2020 | F | 2/19/2020 | Noank | Shelter |
| | | | | 2003 Honduras | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2005 Guatemala | 2/17/2020 | F | 2/18/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 Honduras | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | M | 2/18/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 El Salvador | 2/17/2020 | F | 2/19/2020 | Noank | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/18/2020 | Maryville San Francisco | Shelter |

Exhibit 93
Page 1696

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 India | 2/17/2020 | M | 2/18/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2005 Guatemala | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2002 India | 2/17/2020 | M | 2/20/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2003 Honduras | 2/17/2020 | F | 2/18/2020 | David and Margaret | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | M | 2/18/2020 | Morrison Downtown | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | M | 2/18/2020 | Catholic Guardian Services Crotona | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | M | 2/18/2020 | Catholic Guardian Services Crotona | Shelter |
| | | | | 2004 Honduras | 2/17/2020 | M | 2/18/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | F | 2/18/2020 | Morrison Downtown | Shelter |
| | | | | 2002 Honduras | 2/17/2020 | M | 2/17/2020 | Southwest Key Casa Houston | Shelter |
| | | | | 2002 India | 2/17/2020 | M | 2/20/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2004 India | 2/17/2020 | M | 2/18/2020 | Heartland Beverly | Shelter |
| | | | | 2005 Mexico | 2/17/2020 | M | 2/18/2020 | Southwest Key San Diego | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | M | 2/18/2020 | Catholic Guardian Services Crotona | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/18/2020 | Board of Child Care - Caminos West Campolina Way | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | M | 2/18/2020 | Board of Child Care - Caminos West Campolina Way | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/18/2020 | Board of Child Care - Caminos West Campolina Way | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | M | 2/19/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | M | 2/17/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2005 Guatemala | 2/17/2020 | F | 2/18/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/18/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2005 China | 2/17/2020 | F | 2/18/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | F | 2/18/2020 | The Villages | Shelter |

**Exhibit 93**
**Page 1697**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/18/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2002 China | 2/17/2020 | F | 2/18/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | F | 2/18/2020 | Youthcare | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/19/2020 | Holy Family Institute | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/19/2020 | KidsPeace | Shelter |
| | | | | 2004 Guatemala | 2/17/2020 | M | 2/19/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | F | 2/19/2020 | Holy Family Institute | Shelter |
| | | | | 2003 Guatemala | 2/17/2020 | F | 2/18/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2006 Guatemala | 2/17/2020 | M | 2/18/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2010 Guatemala | 2/17/2020 | M | 2/18/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/17/2020 | M | 2/18/2020 | Holy Family Institute | Shelter |
| | | | | 2005 Guatemala | 2/17/2020 | M | 2/18/2020 | Holy Family Institute | Shelter |
| | | | | 2003 El Salvador | 2/18/2020 | M | 2/18/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | M | 2/18/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | F | 2/18/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2019 Guatemala | 2/17/2020 | F | 2/18/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2005 Guatemala | 2/17/2020 | F | 2/18/2020 | BCFS Driscoll | Shelter |
| | | | | 2002 Honduras | 2/17/2020 | F | 2/18/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2007 Ecuador | 2/17/2020 | F | 2/19/2020 | KidsPeace | Shelter |
| | | | | 2005 Guatemala | 2/17/2020 | M | 2/18/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | | 2002 Guatemala | 2/17/2020 | F | 2/18/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | | 2002 El Salvador | 2/17/2020 | M | 2/19/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2002 El Salvador | 2/17/2020 | M | 2/19/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2002 Honduras | 2/17/2020 | M | 2/19/2020 | Bethany Christian Services Shelter Michigan | Shelter |
| | | | | 2006 Guatemala | 2/17/2020 | M | 2/19/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2002 Honduras | 2/17/2020 | M | 2/19/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2008 Honduras | 2/18/2020 | F | 2/19/2020 | Bethany Christian Services of Pennsylvania | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/18/2020 | F | 2/19/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Guatemala | 2/18/2020 | M | 2/19/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 Honduras | 2/18/2020 | M | 2/19/2020 | David and Margaret | Shelter |

Exhibit 93
Page 1698

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2002 | Honduras | 2/18/2020 | M | 2/19/2020 | BCFS Baytown | Shelter |
| | | | 2002 | El Salvador | 2/18/2020 | M | 2/19/2020 | MercyFirst | Shelter |
| | | | 2004 | El Salvador | 2/18/2020 | M | 2/19/2020 | MercyFirst | Shelter |
| | | | 2002 | El Salvador | 2/18/2020 | F | 2/18/2020 | Southwest Key Casa Blanca | Shelter |
| | | | 2002 | Guatemala | 2/18/2020 | M | 2/19/2020 | MercyFirst | Shelter |
| | | | 2003 | Guatemala | 2/18/2020 | M | 2/18/2020 | Rite of Passage - Sycamore | Shelter |
| | | | 2005 | Mexico | 2/18/2020 | M | 2/18/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | 2009 | Mexico | 2/18/2020 | M | 2/18/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | 2012 | Mexico | 2/18/2020 | M | 2/18/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | 2013 | Mexico | 2/18/2020 | M | 2/18/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | 2010 | El Salvador | 2/18/2020 | F | 2/19/2020 | LSS Carolinas TFC | Transitional Foster Care |
| | | | 2013 | El Salvador | 2/18/2020 | F | 2/19/2020 | LSS Carolinas TFC | Transitional Foster Care |
| | | | 2015 | Mexico | 2/18/2020 | F | 2/18/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | 2017 | Mexico | 2/18/2020 | F | 2/18/2020 | Nuevo Amanecer LCS | Transitional Foster Care |
| | | | 2002 | Mexico | 2/18/2020 | M | 2/18/2020 | Southwest Key San Diego | Shelter |
| | | | 2002 | Mexico | 2/18/2020 | M | 2/18/2020 | Southwest Key San Diego | Shelter |
| | | | 2004 | Mexico | 2/18/2020 | M | 2/18/2020 | Southwest Key San Diego | Shelter |
| | | | 2002 | Guatemala | 2/18/2020 | M | 2/18/2020 | The Villages | Shelter |
| | | | 2002 | Guatemala | 2/18/2020 | M | 2/19/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | 2003 | Mexico | 2/18/2020 | M | 2/18/2020 | Maryville San Francisco | Shelter |
| | | | 2003 | Mexico | 2/18/2020 | M | 2/18/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | 2003 | Mexico | 2/18/2020 | M | 2/18/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | 2020 | United States of America | 2/18/2020 | F | 2/18/2020 | Southwest Key Campbell | Shelter |
| | | | 2003 | India | 2/18/2020 | M | 2/19/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | 2003 | India | 2/18/2020 | M | 2/19/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | 2002 | Guatemala | 2/18/2020 | F | 2/19/2020 | BCFS Driscoll | Shelter |
| | | | 2002 | Honduras | 2/18/2020 | F | 2/19/2020 | BCFS Driscoll | Shelter |
| | | | 2005 | Guatemala | 2/18/2020 | F | 2/19/2020 | BCFS Driscoll | Shelter |
| | | | 2007 | El Salvador | 2/18/2020 | M | 2/19/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | 2004 | Guatemala | 2/18/2020 | M | 2/18/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2002 | Honduras | 2/18/2020 | M | 2/18/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2003 | Ecuador | 2/18/2020 | F | 2/19/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | 2002 | Guatemala | 2/18/2020 | M | 2/19/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |

**Exhibit 93**
**Page 1699**

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Guatemala | 2/18/2020 | M | 2/19/2020 | BCFS El Paso | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/21/2020 | KidsPeace | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/21/2020 | KidsPeace | Shelter |
| | | | | 2002 Guinea | 2/19/2020 | M | 2/20/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 India | 2/19/2020 | M | 2/20/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2004 Guatemala | 2/19/2020 | M | 2/20/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/20/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/20/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/20/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Honduras | 2/19/2020 | M | 2/20/2020 | Devereux Advanced Behavioral Health Colorado | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/21/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/21/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/19/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 Honduras | 2/19/2020 | M | 2/21/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/20/2020 | His House | Shelter |
| | | | | 2002 Honduras | 2/19/2020 | M | 2/20/2020 | Devereux Advanced Behavioral Health Colorado | Shelter |
| | | | | 2002 Honduras | 2/19/2020 | M | 2/21/2020 | KidsPeace | Shelter |
| | | | | 2004 Honduras | 2/19/2020 | F | 2/20/2020 | His House | Shelter |
| | | | | 2002 Guinea | 2/19/2020 | M | 2/20/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| | | | | 2010 Guatemala | 2/19/2020 | F | 2/20/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/19/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| | | | | 2005 Guatemala | 2/19/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| | | | | 2003 Honduras | 2/19/2020 | M | 2/20/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2004 Guatemala | 2/19/2020 | M | 2/20/2020 | The Villages | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | F | 2/20/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | | 2005 Guatemala | 2/19/2020 | F | 2/20/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2008 Ecuador | 2/19/2020 | M | 2/20/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/19/2020 | M | 2/20/2020 | The Villages | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/20/2020 | The Villages | Shelter |
| | | | | 2004 Guatemala | 2/19/2020 | F | 2/20/2020 | USCRI - Rinconcito del Sol | Shelter |

Exhibit 93
Page 1700

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2017 Guatemala | 2/19/2020 | M | 2/20/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | | 2013 Ecuador | 2/19/2020 | M | 2/20/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2017 Ecuador | 2/19/2020 | F | 2/20/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2010 Ecuador | 2/19/2020 | F | 2/20/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/19/2020 | F | 2/20/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/20/2020 | The Villages | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | F | 2/20/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Honduras | 2/19/2020 | F | 2/20/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2005 Mexico | 2/19/2020 | M | 2/20/2020 | Southwest Key San Diego | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/19/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2004 Guatemala | 2/19/2020 | M | 2/20/2020 | MercyFirst | Shelter |
| | | | | 2003 Guatemala | 2/19/2020 | M | 2/20/2020 | MercyFirst | Shelter |
| | | | | 2004 Guatemala | 2/19/2020 | M | 2/20/2020 | MercyFirst | Shelter |
| | | | | 2011 Honduras | 2/19/2020 | F | 2/20/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/20/2020 | Leake and Watts | Shelter |
| | | | | 2011 El Salvador | 2/19/2020 | F | 2/20/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | | 2005 Guatemala | 2/19/2020 | F | 2/20/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 Guatemala | 2/19/2020 | F | 2/20/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2008 Honduras | 2/19/2020 | F | 2/20/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2014 Honduras | 2/19/2020 | | 2/20/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2004 El Salvador | 2/19/2020 | M | 2/21/2020 | Abbott House Shelter | Shelter |
| | | | | 2005 Ecuador | 2/19/2020 | F | 2/21/2020 | Abbott House Shelter | Shelter |
| | | | | 2006 Ecuador | 2/19/2020 | M | 2/21/2020 | Abbott House Shelter | Shelter |
| | | | | 2005 Guatemala | 2/19/2020 | F | 2/20/2020 | CHSI San Benito | Shelter |
| | | | | 2004 Ecuador | 2/19/2020 | F | 2/20/2020 | CHSI San Benito | Shelter |
| | | | | 2002 El Salvador | 2/19/2020 | M | 2/20/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 2/19/2020 | M | 2/20/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2005 Honduras | 2/20/2020 | M | 2/22/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2002 Guatemala | 2/20/2020 | M | 2/22/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2003 Guatemala | 2/20/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| | | | | 2003 Guatemala | 2/20/2020 | M | 2/21/2020 | Catholic Guardian Services | Shelter |
| | | | | 2002 Honduras | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Vietnam | 2/20/2020 | M | 2/21/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2005 Guatemala | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |

Exhibit 93
Page 1701

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2002 | Guatemala | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2009 | Guatemala | 2/20/2020 | M | 2/21/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2004 | El Salvador | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2003 | Honduras | 2/20/2020 | F | 2/22/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | M | 2/22/2020 | Abbott House Shelter | Shelter |
| | | | 2004 | Honduras | 2/20/2020 | F | 2/20/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2003 | Honduras | 2/20/2020 | M | 2/20/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/20/2020 | CHSI Los Fresnos | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2004 | Guatemala | 2/20/2020 | M | 2/22/2020 | Abbott House Shelter | Shelter |
| | | | 2005 | Guatemala | 2/20/2020 | F | 2/21/2020 | Maryville Casa Esperanza | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/20/2020 | CHSI Los Fresnos | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/22/2020 | Abbott House Shelter | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | F | 2/21/2020 | Maryville Casa Esperanza | Shelter |
| | | | 2003 | Honduras | 2/20/2020 | M | 2/22/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | El Salvador | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2005 | Honduras | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2004 | Guatemala | 2/20/2020 | M | 2/22/2020 | Abbott House Shelter | Shelter |
| | | | 2004 | Guatemala | 2/20/2020 | M | 2/20/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2004 | Guatemala | 2/20/2020 | F | 2/21/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/20/2020 | CHSI Los Fresnos | Shelter |
| | | | 2004 | El Salvador | 2/20/2020 | M | 2/22/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Mexico | 2/20/2020 | M | 2/22/2020 | Childrens Village Shelter | Shelter |
| | | | 2008 | Honduras | 2/20/2020 | F | 2/21/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | 2004 | Honduras | 2/20/2020 | M | 2/21/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | 2005 | Honduras | 2/20/2020 | F | 2/21/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | 2008 | Mexico | 2/20/2020 | F | 2/21/2020 | Youth For Tomorrow | Shelter |
| | | | 2004 | Guatemala | 2/20/2020 | M | 2/22/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | M | 2/20/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | Guatemala | 2/20/2020 | M | 2/21/2020 | Bokenkamp | Shelter |
| | | | 2005 | Guatemala | 2/20/2020 | F | 2/21/2020 | Bokenkamp | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | M | 2/22/2020 | Childrens Village Shelter | Shelter |
| | | | 2016 | Honduras | 2/20/2020 | F | 2/21/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/20/2020 | F | 2/21/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2002 | Guatemala | 2/20/2020 | M | 2/21/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2002 | Honduras | 2/20/2020 | M | 2/21/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2008 | Guatemala | 2/20/2020 | F | 2/21/2020 | Upbring | Transitional Foster Care |
| | | | 2013 | Guatemala | 2/20/2020 | M | 2/22/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | 2002 | El Salvador | 2/20/2020 | M | 2/21/2020 | Cayuga Centers | Transitional Foster Care |

**Exhibit 93**
**Page 1702**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2012 El Salvador | 2/20/2020 | M | 2/21/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/20/2020 | M | 2/20/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Guatemala | 2/20/2020 | M | 2/21/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 Guatemala | 2/20/2020 | M | 2/21/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 Guatemala | 2/20/2020 | M | 2/22/2020 | Catholic Guardian Services | Shelter |
| | | | | 2003 El Salvador | 2/20/2020 | M | 2/21/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Guatemala | 2/20/2020 | M | 2/21/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2005 Mexico | 2/20/2020 | M | 2/21/2020 | Childrens Village SS | Staff Secure |
| | | | | 2002 Ecuador | 2/20/2020 | M | 2/21/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2005 Haiti | 2/20/2020 | F | 2/21/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2010 Guatemala | 2/20/2020 | M | 2/20/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/20/2020 | M | 2/20/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2009 El Salvador | 2/20/2020 | M | 2/21/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2008 El Salvador | 2/20/2020 | F | 2/21/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2005 Honduras | 2/20/2020 | F | 2/22/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2015 Honduras | 2/20/2020 | M | 2/21/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2003 India | 2/20/2020 | M | 2/22/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2002 India | 2/20/2020 | M | 2/22/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2002 India | 2/20/2020 | M | 2/22/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2003 Mexico | 2/20/2020 | M | 2/21/2020 | Southwest Key San Diego | Shelter |
| | | | | 2003 Honduras | 2/20/2020 | M | 2/21/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Guatemala | 2/20/2020 | F | 2/21/2020 | Crittenton Shelter | Shelter |
| | | | | 2005 Guatemala | 2/20/2020 | M | 2/21/2020 | Crittenton Shelter | Shelter |
| | | | | 2004 Mexico | 2/20/2020 | M | 2/21/2020 | Southwest Key Casa Blanca | Shelter |
| | | | | 2003 Guatemala | 2/20/2020 | M | 2/21/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Guatemala | 2/20/2020 | M | 2/21/2020 | Crittenton Shelter | Shelter |
| | | | | 2002 Guatemala | 2/20/2020 | M | 2/21/2020 | Devereux Advanced Behavioral Health Colorado | Shelter |
| | | | | 2003 Guatemala | 2/20/2020 | F | 2/21/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Guatemala | 2/20/2020 | M | 2/21/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2002 Guatemala | 2/20/2020 | F | 2/21/2020 | Bethany Childrens Home - Helping Hands | Shelter |

**Exhibit 93**

**Page 1703**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 2/20/2020 | M | 2/21/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2005 Honduras | 2/21/2020 | M | 2/22/2020 | Southwest Key Casa Houston | Shelter |
| | | | | 2003 Guatemala | 2/21/2020 | F | 2/21/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2002 Honduras | 2/21/2020 | M | 2/21/2020 | SWK Processing Center | Shelter |
| | | | | 2002 Guatemala | 2/21/2020 | M | 2/21/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2002 Guatemala | 2/21/2020 | M | 2/22/2020 | Southwest Key Casa Houston | Shelter |
| | | | | 2004 Guatemala | 2/21/2020 | M | 2/22/2020 | Southwest Key Casa Houston | Shelter |
| | | | | 2003 Guatemala | 2/21/2020 | F | 2/21/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2003 Guatemala | 2/21/2020 | M | 2/22/2020 | Southwest Key Casa Houston | Shelter |
| | | | | 2006 Mexico | 2/21/2020 | M | 2/21/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2003 Guatemala | 2/21/2020 | M | 2/21/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2014 Mexico | 2/21/2020 | F | 2/22/2020 | Upbring | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/21/2020 | M | 2/21/2020 | SWK Processing Center | Shelter |
| | | | | 2004 Vietnam | 2/21/2020 | F | 2/22/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2009 El Salvador | 2/21/2020 | M | 2/22/2020 | Devereux Advanced Behavioral Health Connecticut | Shelter |
| | | | | 2002 Honduras | 2/21/2020 | M | 2/21/2020 | SWK Processing Center | Shelter |
| | | | | 2004 Honduras | 2/21/2020 | M | 2/22/2020 | CC Houston | Shelter |
| | | | | 2004 Guatemala | 2/21/2020 | M | 2/22/2020 | CC Houston | Shelter |
| | | | | 2003 Guatemala | 2/21/2020 | M | 2/22/2020 | CC Houston | Shelter |
| | | | | 2018 Mexico | 2/21/2020 | M | 2/22/2020 | Bethany Christian Services of Northern California (BCS Modesto) | Shelter |
| | | | | 2002 Mexico | 2/21/2020 | F | 2/22/2020 | Bethany Christian Services of Northern California (BCS Modesto) | Shelter |
| | | | | 2002 Guatemala | 2/21/2020 | M | 2/22/2020 | Southwest Key Casa Houston | Shelter |
| | | | | 2002 Guatemala | 2/21/2020 | F | 2/22/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2002 Ecuador | 2/21/2020 | F | 2/22/2020 | Leake and Watts | Shelter |

Exhibit 93
Page 1704

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Ecuador | 2/21/2020 | M | 2/22/2020 | Leake and Watts | Shelter |
| | | | | 2002 Ecuador | 2/21/2020 | M | 2/22/2020 | Leake and Watts | Shelter |
| | | | | 2006 Ecuador | 2/21/2020 | F | 2/22/2020 | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 2/21/2020 | M | 2/22/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Ecuador | 2/21/2020 | F | 2/22/2020 | Upbring | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/21/2020 | F | 2/22/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Guatemala | 2/21/2020 | M | 2/22/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2006 Honduras | 2/21/2020 | M | 2/22/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2011 Honduras | 2/21/2020 | F | 2/22/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2016 Honduras | 2/21/2020 | M | 2/22/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2004 Honduras | 2/21/2020 | M | 2/22/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2003 Honduras | 2/21/2020 | F | 2/22/2020 | CHS Stanford House | Shelter |
| | | | | 2004 Honduras | 2/21/2020 | F | 2/22/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Honduras | 2/21/2020 | M | 2/22/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2002 Honduras | 2/21/2020 | M | 2/22/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2003 Guatemala | 2/21/2020 | F | 2/22/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2002 Mexico | 2/21/2020 | M | 2/21/2020 | Southwest Key San Diego | Shelter |
| | | | | 2006 Honduras | 2/21/2020 | F | 2/21/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2005 El Salvador | 2/21/2020 | F | 2/22/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2002 El Salvador | 2/21/2020 | M | 2/22/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 2/21/2020 | M | 2/21/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2005 Guatemala | 2/21/2020 | F | 2/22/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2007 Ecuador | 2/21/2020 | M | 2/21/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2020 United States of America | 2/21/2020 | | 2/19/2020 | Southwest Key Campbell | Shelter |
| | | | | 2005 Honduras | 2/21/2020 | M | 2/21/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2006 Vietnam | 2/21/2020 | F | 2/22/2020 | David and Margaret | Shelter |
| | | | | 2003 Honduras | 2/21/2020 | M | 2/23/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2018 Honduras | 2/21/2020 | F | 2/22/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/21/2020 | F | 2/22/2020 | Bokenkamp | Shelter |

**Exhibit 93**
**Page 1705**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Mexico | 2/22/2020 | M | 2/22/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2003 Honduras | 2/22/2020 | M | 2/22/2020 | BCFS Harlingen | Shelter |
| | | | | 2013 Guatemala | 2/22/2020 | F | 2/23/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/22/2020 | M | 2/22/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2002 Guatemala | 2/22/2020 | M | 2/22/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2003 India | 2/22/2020 | M | 2/23/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2003 India | 2/22/2020 | M | 2/23/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2002 Ecuador | 2/22/2020 | M | 2/22/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2003 Honduras | 2/22/2020 | F | 2/22/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Honduras | 2/22/2020 | M | 2/22/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 Honduras | 2/22/2020 | M | 2/22/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Honduras | 2/22/2020 | M | 2/22/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Honduras | 2/22/2020 | M | 2/22/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2003 Honduras | 2/22/2020 | M | 2/23/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2017 Mexico | 2/22/2020 | M | 2/22/2020 | Alba Care Services Inc | Transitional Foster Care |
| | | | | 2002 El Salvador | 2/22/2020 | F | 2/24/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 2/22/2020 | M | 2/23/2020 | Youth For Tomorrow | Shelter |
| | | | | 2007 Nicaragua | 2/22/2020 | F | 2/22/2020 | Southwest Key San Diego | Shelter |
| | | | | 2002 Mexico | 2/22/2020 | M | 2/24/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 El Salvador | 2/22/2020 | M | 2/22/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2004 Guatemala | 2/22/2020 | M | 2/23/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2003 Ecuador | 2/22/2020 | F | 2/23/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2019 Ecuador | 2/22/2020 | M | 2/23/2020 | Center for Family Services Shelter | Shelter |
| | | | | 2004 Honduras | 2/22/2020 | M | 2/23/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2013 Honduras | 2/22/2020 | F | 2/23/2020 | Urban Strategies - Refugio Iglesia de Dios TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/22/2020 | M | 2/24/2020 | Children's Home of Poughkeepsie - Nuevas Alas Program | Shelter |
| | | | | 2004 Guatemala | 2/22/2020 | M | 2/24/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2002 Guatemala | 2/22/2020 | M | 2/24/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 2/22/2020 | M | 2/24/2020 | Childrens Village Shelter | Shelter |

Exhibit 93
Page 1706

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2005 | Guatemala | 2/22/2020 | M | 2/24/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Guatemala | 2/22/2020 | M | 2/24/2020 | Childrens Village Shelter | Shelter |
| | | | 2005 | Honduras | 2/22/2020 | M | 2/23/2020 | Childrens Village Shelter | Shelter |
| | | | 2003 | Guatemala | 2/22/2020 | M | 2/22/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2003 | Honduras | 2/22/2020 | M | 2/24/2020 | Samaritas Kentwood | Shelter |
| | | | 2012 | Nicaragua | 2/22/2020 | M | 2/23/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/22/2020 | M | 2/24/2020 | Samaritas Kentwood | Shelter |
| | | | 2005 | Guatemala | 2/22/2020 | M | 2/23/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | Guatemala | 2/22/2020 | M | 2/23/2020 | BCFS San Antonio | Shelter |
| | | | 2002 | Guatemala | 2/22/2020 | F | 2/23/2020 | Southwest Key El Presidente | Shelter |
| | | | 2003 | Guatemala | 2/22/2020 | F | 2/23/2020 | Southwest Key El Presidente | Shelter |
| | | | 2005 | Guatemala | 2/22/2020 | F | 2/23/2020 | Southwest Key El Presidente | Shelter |
| | | | 2003 | Guatemala | 2/22/2020 | M | 2/23/2020 | Southwest Key El Presidente | Shelter |
| | | | 2004 | Guatemala | 2/22/2020 | M | 2/23/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2002 | Guatemala | 2/22/2020 | M | 2/23/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Guatemala | 2/22/2020 | M | 2/23/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Guatemala | 2/22/2020 | M | 2/23/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Honduras | 2/22/2020 | F | 2/23/2020 | Morrison Downtown | Shelter |
| | | | 2005 | Honduras | 2/22/2020 | M | 2/23/2020 | Morrison Downtown | Shelter |
| | | | 2005 | Honduras | 2/22/2020 | M | 2/23/2020 | Morrison Downtown | Shelter |
| | | | 2002 | Guatemala | 2/22/2020 | M | 2/23/2020 | BCFS Chavaneaux | Shelter |
| | | | 2003 | Honduras | 2/22/2020 | M | 2/23/2020 | Childrens Village Shelter | Shelter |
| | | | 2007 | Mexico | 2/23/2020 | M | 2/24/2020 | Devereux Advanced Behavioral Health Connecticut | Shelter |
| | | | 2002 | El Salvador | 2/23/2020 | F | 2/24/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | M | 2/23/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2002 | Guatemala | 2/23/2020 | M | 2/24/2020 | BCFS El Paso | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | M | 2/24/2020 | BCFS El Paso | Shelter |
| | | | 2002 | Guatemala | 2/23/2020 | M | 2/24/2020 | BCFS El Paso | Shelter |
| | | | 2005 | Guatemala | 2/23/2020 | M | 2/24/2020 | Devereux Texas | Shelter |
| | | | 2002 | Guatemala | 2/23/2020 | M | 2/24/2020 | Center for Family Services Northfield | Shelter |

Exhibit 93
Page 1707

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 2/23/2020 | M | 2/24/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2003 Guatemala | 2/23/2020 | M | 2/24/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2004 Guatemala | 2/23/2020 | M | 2/24/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Guatemala | 2/23/2020 | M | 2/24/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 2/23/2020 | M | 2/24/2020 | Holy Family Institute | Shelter |
| | | | | 2002 Guatemala | 2/23/2020 | M | 2/23/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2006 Guatemala | 2/23/2020 | M | 2/23/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2004 Guatemala | 2/23/2020 | M | 2/23/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2002 Guatemala | 2/23/2020 | M | 2/23/2020 | SWK Processing Center | Shelter |
| | | | | 2005 Guatemala | 2/23/2020 | M | 2/23/2020 | SWK Processing Center | Shelter |
| | | | | 2005 Honduras | 2/23/2020 | F | 2/23/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2003 Guatemala | 2/23/2020 | M | 2/23/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 2/23/2020 | M | 2/23/2020 | SWK Processing Center | Shelter |
| | | | | 2002 Guatemala | 2/23/2020 | M | 2/24/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 2/23/2020 | M | 2/23/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 2/23/2020 | M | 2/24/2020 | Devereux Texas | Shelter |
| | | | | 2004 Guatemala | 2/23/2020 | M | 2/24/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 2/23/2020 | M | 2/24/2020 | Holy Family Institute | Shelter |
| | | | | 2012 Guatemala | 2/23/2020 | F | 2/24/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2016 Guatemala | 2/23/2020 | F | 2/24/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/23/2020 | F | 2/25/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2004 Nicaragua | 2/23/2020 | M | 2/24/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2008 El Salvador | 2/23/2020 | M | 2/24/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 El Salvador | 2/23/2020 | F | 2/24/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2007 Guatemala | 2/23/2020 | M | 2/24/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/23/2020 | M | 2/24/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Ecuador | 2/23/2020 | M | 2/25/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Guatemala | 2/23/2020 | F | 2/25/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 Guatemala | 2/23/2020 | M | 2/25/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 Guatemala | 2/23/2020 | M | 2/25/2020 | Abbott House Shelter | Shelter |
| | | | | 2004 Guatemala | 2/23/2020 | M | 2/24/2020 | MercyFirst | Shelter |
| | | | | 2003 Guatemala | 2/23/2020 | F | 2/25/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Guatemala | 2/23/2020 | M | 2/25/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 El Salvador | 2/23/2020 | M | 2/24/2020 | MercyFirst | Shelter |
| | | | | 2003 Guatemala | 2/23/2020 | M | 2/23/2020 | BCFS Harlingen | Shelter |
| | | | | 2004 Guatemala | 2/23/2020 | M | 2/24/2020 | MercyFirst | Shelter |

**Exhibit 93**
**Page 1708**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | Guatemala | 2/23/2020 | M | 2/24/2020 | MercyFirst | Shelter |
| | | | 2007 | Guatemala | 2/23/2020 | M | 2/24/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | El Salvador | 2/23/2020 | M | 2/25/2020 | Catholic Guardian Services | Shelter |
| | | | 2002 | Guatemala | 2/23/2020 | M | 2/24/2020 | MercyFirst | Shelter |
| | | | 2005 | El Salvador | 2/23/2020 | M | 2/25/2020 | Catholic Guardian Services | Shelter |
| | | | 2002 | El Salvador | 2/23/2020 | M | 2/24/2020 | His House | Shelter |
| | | | 2002 | Guatemala | 2/23/2020 | M | 2/24/2020 | His House | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | F | 2/25/2020 | Center for Family Services Northfield | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | M | 2/24/2020 | The Villages | Shelter |
| | | | 2004 | Honduras | 2/23/2020 | M | 2/25/2020 | The Villages | Shelter |
| | | | 2002 | El Salvador | 2/23/2020 | M | 2/24/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | 2006 | El Salvador | 2/23/2020 | M | 2/24/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | F | 2/24/2020 | Holy Family Institute | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | M | 2/24/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | 2005 | Mexico | 2/23/2020 | F | 2/24/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | 2002 | Mexico | 2/23/2020 | F | 2/24/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | 2003 | El Salvador | 2/23/2020 | F | 2/24/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | 2003 | El Salvador | 2/23/2020 | M | 2/24/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | 2002 | Mexico | 2/23/2020 | F | 2/24/2020 | Maryville Saint Rose of Lima | Shelter |
| | | | 2002 | Belize | 2/23/2020 | F | 2/24/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | F | 2/24/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | F | 2/24/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 2/23/2020 | M | 2/24/2020 | KidsPeace | Shelter |
| | | | 2004 | Guatemala | 2/23/2020 | M | 2/24/2020 | KidsPeace | Shelter |
| | | | 2002 | Guatemala | 2/23/2020 | M | 2/24/2020 | The Villages | Shelter |
| | | | 2003 | Honduras | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Guatemala | 2/24/2020 | F | 2/25/2020 | Leake and Watts | Shelter |
| | | | 2005 | Guatemala | 2/24/2020 | F | 2/25/2020 | Leake and Watts | Shelter |
| | | | 2003 | Guatemala | 2/24/2020 | M | 2/25/2020 | Leake and Watts | Shelter |
| | | | 2003 | Guatemala | 2/24/2020 | M | 2/25/2020 | Catholic Charities Boystown | Shelter |
| | | | 2003 | Guatemala | 2/24/2020 | F | 2/25/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2006 | Honduras | 2/24/2020 | M | 2/25/2020 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Casa Padre | Shelter |

**Exhibit 93**
**Page 1709**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/25/2020 | Leake and Watts | Shelter |
| | | | | 2004 Honduras | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 2/24/2020 | M | 2/25/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/25/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2006 Ecuador | 2/24/2020 | F | 2/25/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2008 Ecuador | 2/24/2020 | M | 2/25/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Honduras | 2/24/2020 | M | 2/25/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2004 Guatemala | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/25/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Honduras | 2/24/2020 | M | 2/25/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Honduras | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 2/24/2020 | M | 2/25/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2005 Honduras | 2/24/2020 | F | 2/25/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2003 El Salvador | 2/24/2020 | F | 2/25/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/25/2020 | The Villages | Shelter |
| | | | | 2005 Guatemala | 2/24/2020 | M | 2/25/2020 | The Villages | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | F | 2/25/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | M | 2/25/2020 | The Villages | Shelter |
| | | | | 2002 El Salvador | 2/24/2020 | M | 2/25/2020 | The Villages | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | M | 2/25/2020 | The Villages | Shelter |
| | | | | 2005 Guatemala | 2/24/2020 | M | 2/25/2020 | The Villages | Shelter |
| | | | | 2004 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Estrella | Shelter |
| | | | | 2004 Guatemala | 2/24/2020 | F | 2/25/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2007 Guatemala | 2/24/2020 | F | 2/25/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/24/2020 | F | 2/25/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Estrella | Shelter |
| | | | | 2011 Guatemala | 2/24/2020 | F | 2/25/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2005 Honduras | 2/24/2020 | F | 2/25/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | M | 2/25/2020 | Leake and Watts | Shelter |
| | | | | 2003 Honduras | 2/24/2020 | M | 2/25/2020 | Grace House Childrens Shelter | Shelter |

**Exhibit 93**
**Page 1710**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 2/24/2020 | M | 2/25/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2004 Guatemala | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | F | 2/25/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | F | 2/25/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2003 Honduras | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2018 Guatemala | 2/24/2020 | M | 2/25/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/24/2020 | F | 2/25/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | F | 2/25/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/24/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2007 Ecuador | 2/24/2020 | M | 2/26/2020 | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2002 Bangladesh | 2/24/2020 | M | 2/25/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Honduras | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Honduras | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Honduras | 2/24/2020 | M | 2/25/2020 | BCFS San Antonio | Shelter |
| | | | | 2002 Mexico | 2/24/2020 | M | 2/25/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Guatemala | 2/24/2020 | M | 2/25/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 2/24/2020 | F | 2/25/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 2/24/2020 | M | 2/25/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2004 Honduras | 2/24/2020 | M | 2/25/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Haiti | 2/25/2020 | F | 2/26/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2011 Honduras | 2/25/2020 | F | 2/26/2020 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2016 Honduras | 2/25/2020 | F | 2/26/2020 | Youth for Tomorrow Transitional Foster Care | Transitional Foster Care |
| | | | | 2008 Honduras | 2/25/2020 | M | 2/25/2020 | Upbring | Transitional Foster Care |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key Estrella | Shelter |

**Exhibit 93**
**Page 1711**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 | Honduras | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 | Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 | Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2003 | Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 | Guatemala | 2/25/2020 | F | 2/26/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2005 | El Salvador | 2/25/2020 | M | 2/26/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2002 | El Salvador | 2/25/2020 | F | 2/26/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2010 | El Salvador | 2/25/2020 | F | 2/26/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2003 | El Salvador | 2/25/2020 | F | 2/27/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 | El Salvador | 2/25/2020 | F | 2/27/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 | El Salvador | 2/25/2020 | F | 2/27/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 | Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 | El Salvador | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 | Honduras | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 | Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 | Honduras | 2/25/2020 | F | 2/26/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 | Guatemala | 2/25/2020 | F | 2/25/2020 | Southwest Key Estrella | Shelter |
| | | | | 2004 | Guatemala | 2/25/2020 | F | 2/25/2020 | CHS Stanford House | Shelter |
| | | | | 2002 | Guatemala | 2/25/2020 | F | 2/26/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 | Guatemala | 2/25/2020 | M | 2/25/2020 | CHS Stanford House | Shelter |
| | | | | 2003 | Guatemala | 2/25/2020 | F | 2/26/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2005 | Guatemala | 2/25/2020 | M | 2/26/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2003 | Guatemala | 2/25/2020 | M | 2/25/2020 | CHS Stanford House | Shelter |
| | | | | 2005 | Guatemala | 2/25/2020 | F | 2/26/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2006 | Honduras | 2/25/2020 | F | 2/26/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 | Mexico | 2/25/2020 | F | 2/25/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 | Guatemala | 2/25/2020 | F | 2/26/2020 | Seton Home | Shelter |
| | | | | 2003 | Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 | Guatemala | 2/25/2020 | M | 2/25/2020 | CHS Stanford House | Shelter |
| | | | | 2004 | Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 | Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Montezuma | Shelter |

Exhibit 93
Page 1712

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | Guatemala | 2/25/2020 | M | 2/26/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | 2002 | Nicaragua | 2/25/2020 | M | 2/26/2020 | Board of Child Care Shelter | Shelter |
| | | | 2006 | Guatemala | 2/25/2020 | M | 2/26/2020 | Childrens Village Shelter | Shelter |
| | | | 2004 | Guatemala | 2/25/2020 | F | 2/26/2020 | Childrens Village Shelter | Shelter |
| | | | 2007 | Guatemala | 2/25/2020 | M | 2/26/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | 2006 | Honduras | 2/25/2020 | F | 2/27/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 2/27/2020 | M | 2/27/2020 | BCFS Harlingen | Shelter |
| | | | 2004 | Guatemala | 2/25/2020 | M | 2/26/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | 2006 | Guatemala | 2/25/2020 | M | 2/26/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | 2002 | Guatemala | 2/25/2020 | M | 2/26/2020 | Childrens Village Shelter | Shelter |
| | | | 2004 | El Salvador | 2/25/2020 | M | 2/26/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2006 | El Salvador | 2/25/2020 | F | 2/26/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2009 | El Salvador | 2/25/2020 | M | 2/26/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2004 | El Salvador | 2/25/2020 | M | 2/26/2020 | Board of Child Care Shelter | Shelter |
| | | | 2006 | Honduras | 2/25/2020 | F | 2/26/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2012 | Honduras | 2/25/2020 | M | 2/26/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2004 | El Salvador | 2/25/2020 | M | 2/26/2020 | Board of Child Care Shelter | Shelter |
| | | | 2004 | El Salvador | 2/25/2020 | M | 2/26/2020 | Board of Child Care Shelter | Shelter |
| | | | 2003 | Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key El Presidente | Shelter |
| | | | 2002 | Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | 2015 | El Salvador | 2/25/2020 | F | 2/26/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | 2004 | Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | 2004 | Honduras | 2/25/2020 | F | 2/27/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | 2003 | Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2020 | United States of America | 2/25/2020 | M | 2/19/2020 | Upbring | Transitional Foster Care |
| | | | 2002 | Guatemala | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2003 | El Salvador | 2/25/2020 | M | 2/26/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2002 | China | 2/25/2020 | M | 2/25/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2009 | El Salvador | 2/25/2020 | F | 2/26/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Houston | Shelter |
| | | | 2002 | Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Houston | Shelter |

**Exhibit 93**
**Page 1713**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Guatemala | 2/25/2020 | M | 2/25/2020 | David and Margaret | Shelter |
| | | | | 2002 Guatemala | 2/25/2020 | F | 2/26/2020 | CHSI Los Fresnos | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/25/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2002 Honduras | 2/25/2020 | M | 2/27/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 2/25/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Honduras | 2/25/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/26/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/26/2020 | Southwest Key Casa Blanca | Shelter |
| | | | | 2003 Guatemala | 2/25/2020 | M | 2/26/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2004 Honduras | 2/25/2020 | M | 2/26/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Honduras | 2/25/2020 | F | 2/26/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2019 Honduras | 2/25/2020 | M | 2/26/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 2/25/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | | 2005 Honduras | 2/25/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | | 2012 Honduras | 2/26/2020 | M | 2/27/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | | 2005 Honduras | 2/26/2020 | F | 2/27/2020 | His House | Shelter |
| | | | | 2006 Honduras | 2/26/2020 | F | 2/27/2020 | His House | Shelter |
| | | | | 2008 Honduras | 2/26/2020 | M | 2/27/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 2/26/2020 | M | 2/27/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 Honduras | 2/26/2020 | M | 2/26/2020 | Southwest Key San Diego | Shelter |
| | | | | 2005 Guatemala | 2/26/2020 | M | 2/27/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2008 Guatemala | 2/26/2020 | M | 2/28/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/26/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 El Salvador | 2/26/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | F | 2/26/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2005 Honduras | 2/26/2020 | M | 2/26/2020 | BCFS Harlingen | Shelter |
| | | | | 2004 Honduras | 2/26/2020 | F | 2/27/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | | 2010 Honduras | 2/26/2020 | M | 2/27/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | | 2003 El Salvador | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 El Salvador | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2006 Honduras | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Padre | Shelter |

**Exhibit 93**
**Page 1714**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 El Salvador | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2010 Honduras | 2/26/2020 | F | 2/27/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2003 Honduras | 2/26/2020 | F | 2/27/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2007 Honduras | 2/26/2020 | M | 2/27/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2002 Honduras | 2/26/2020 | F | 2/27/2020 | CC Houston | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | F | 2/27/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2002 Honduras | 2/26/2020 | F | 2/27/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 Guatemala | 2/26/2020 | F | 2/27/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 Honduras | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/27/2020 | BCFS El Paso | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Guatemala | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/26/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Guatemala | 2/26/2020 | F | 2/26/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | F | 2/26/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/26/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Honduras | 2/26/2020 | F | 2/26/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2013 El Salvador | 2/26/2020 | M | 2/27/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2004 Mexico | 2/26/2020 | F | 2/26/2020 | Southwest Key San Diego | Shelter |
| | | | | 2011 El Salvador | 2/26/2020 | M | 2/27/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2005 Mexico | 2/26/2020 | F | 2/26/2020 | Southwest Key San Diego | Shelter |
| | | | | 2009 Honduras | 2/26/2020 | F | 2/27/2020 | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/26/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2005 India | 2/26/2020 | M | 2/28/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 India | 2/26/2020 | M | 2/28/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 India | 2/26/2020 | M | 2/28/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2005 Mexico | 2/26/2020 | F | 2/27/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | F | 2/27/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Mexico | 2/26/2020 | M | 2/26/2020 | Southwest Key San Diego | Shelter |

Exhibit 93
Page 1715

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2008 Ecuador | 2/26/2020 | M | 2/28/2020 | Abbott House TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/26/2020 | F | 2/27/2020 | Morrison Downtown | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | F | 2/27/2020 | Morrison Downtown | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/27/2020 | Morrison Downtown | Shelter |
| | | | | 2003 Guatemala | 2/26/2020 | M | 2/27/2020 | Morrison Downtown | Shelter |
| | | | | 2004 Guatemala | 2/26/2020 | M | 2/27/2020 | BCFS Baytown | Shelter |
| | | | | 2004 Guatemala | 2/26/2020 | M | 2/27/2020 | Southwest Key Campbell | Shelter |
| | | | | 2002 Guatemala | 2/26/2020 | M | 2/27/2020 | Southwest Key Campbell | Shelter |
| | | | | 2004 Guatemala | 2/26/2020 | M | 2/27/2020 | BCFS Harlingen | Shelter |
| | | | | 2005 Ecuador | 2/26/2020 | M | 2/27/2020 | David and Margaret | Shelter |
| | | | | 2003 Honduras | 2/26/2020 | F | 2/27/2020 | David and Margaret | Shelter |
| | | | | 2003 Guatemala | 2/26/2020 | M | 2/27/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Honduras | 2/26/2020 | M | 2/27/2020 | David and Margaret | Shelter |
| | | | | 2002 Honduras | 2/26/2020 | M | 2/27/2020 | David and Margaret | Shelter |
| | | | | 2010 El Salvador | 2/26/2020 | F | 2/27/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2005 El Salvador | 2/26/2020 | M | 2/27/2020 | David and Margaret | Shelter |
| | | | | 2002 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2007 Honduras | 2/27/2020 | F | 2/28/2020 | CCC Richmond Shelter | Shelter |
| | | | | 2004 Honduras | 2/27/2020 | M | 2/28/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2011 Honduras | 2/27/2020 | F | 2/27/2020 | Upbring | Transitional Foster Care |
| | | | | 2005 Guatemala | 2/27/2020 | M | 2/28/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2002 Honduras | 2/27/2020 | M | 2/28/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2002 Honduras | 2/27/2020 | M | 2/28/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2009 El Salvador | 2/27/2020 | M | 2/28/2020 | Urban Strategies - Refugio Paz Naz | Transitional Foster Care |
| | | | | 2009 Honduras | 2/27/2020 | F | 2/27/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2002 Honduras | 2/27/2020 | M | 2/28/2020 | Youth For Tomorrow | Shelter |
| | | | | 2005 El Salvador | 2/27/2020 | M | 2/28/2020 | Crittenton Shelter | Shelter |
| | | | | 2010 El Salvador | 2/27/2020 | M | 2/28/2020 | Crittenton Shelter | Shelter |
| | | | | 2002 Honduras | 2/27/2020 | M | 2/28/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 2/27/2020 | M | 2/28/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2002 El Salvador | 2/27/2020 | M | 2/28/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2005 Honduras | 2/27/2020 | M | 2/28/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2005 El Salvador | 2/27/2020 | M | 2/28/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2006 Ecuador | 2/27/2020 | M | 2/29/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |

Exhibit 93
Page 1716

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2009 Ecuador | 2/27/2020 | M | 2/29/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2008 Honduras | 2/27/2020 | F | 2/28/2020 | Upbring | Transitional Foster Care |
| | | | | 2004 Guatemala | 2/27/2020 | F | 2/28/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2006 Honduras | 2/27/2020 | M | 2/28/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2006 Guatemala | 2/27/2020 | F | 2/28/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2007 Guatemala | 2/27/2020 | F | 2/28/2020 | Center for Family Services Northfield | Shelter |
| | | | | 2005 Guatemala | 2/27/2020 | M | 2/29/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 Honduras | 2/27/2020 | M | 2/28/2020 | Southwest Key Campbell | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Guatemala | 2/27/2020 | F | 2/27/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | F | 2/28/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | F | 2/28/2020 | BCFS Driscoll | Shelter |
| | | | | 2002 El Salvador | 2/27/2020 | M | 2/28/2020 | BCFS Driscoll | Shelter |
| | | | | 2004 El Salvador | 2/27/2020 | M | 2/28/2020 | BCFS Baytown | Shelter |
| | | | | 2002 Guatemala | 2/27/2020 | M | 2/28/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Honduras | 2/27/2020 | M | 2/28/2020 | BCFS Baytown | Shelter |
| | | | | 2008 Honduras | 2/27/2020 | F | 2/28/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2006 Honduras | 2/27/2020 | M | 2/28/2020 | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2003 Mexico | 2/27/2020 | M | 2/27/2020 | Southwest Key San Diego | Shelter |
| | | | | 2004 Guatemala | 2/27/2020 | F | 2/29/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 Guatemala | 2/27/2020 | M | 2/29/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 Guatemala | 2/27/2020 | M | 2/29/2020 | His House | Shelter |
| | | | | 2009 Honduras | 2/27/2020 | M | 2/28/2020 | Bethany Christian Services of Middle Tennessee (BCS of Middle Tennessee) | Transitional Foster Care |
| | | | | 2015 Mexico | 2/27/2020 | M | 2/27/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2015 Mexico | 2/27/2020 | F | 2/27/2020 | BCFS San Antonio TFC | Transitional Foster Care |

**Exhibit 93**

**Page 1717**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2005 | Honduras | 2/27/2020 | M | 2/27/2020 | SWK Processing Center | Shelter |
| | | | 2003 | India | 2/27/2020 | M | 2/28/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2005 | India | 2/27/2020 | M | 2/28/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2003 | Brazil | 2/27/2020 | F | 2/28/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2005 | Honduras | 2/27/2020 | M | 2/28/2020 | Southwest Key Casa Houston | Shelter |
| | | | 2003 | Guatemala | 2/27/2020 | M | 2/28/2020 | LSS of New York | Shelter |
| | | | 2002 | Guatemala | 2/27/2020 | M | 2/28/2020 | LSS of New York | Shelter |
| | | | 2002 | Guatemala | 2/27/2020 | F | 2/28/2020 | Child Crisis Arizona | Shelter |
| | | | 2019 | Guatemala | 2/27/2020 | F | 2/28/2020 | Child Crisis Arizona | Shelter |
| | | | 2004 | India | 2/27/2020 | M | 2/28/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2002 | Guatemala | 2/27/2020 | M | 2/28/2020 | David and Margaret | Shelter |
| | | | 2004 | Guatemala | 2/27/2020 | M | 2/28/2020 | His House | Shelter |
| | | | 2002 | El Salvador | 2/28/2020 | M | 2/28/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | El Salvador | 2/28/2020 | M | 2/28/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | El Salvador | 2/28/2020 | M | 2/28/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2003 | El Salvador | 2/28/2020 | M | 2/28/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Guatemala | 2/28/2020 | M | 2/29/2020 | Youth For Tomorrow | Shelter |
| | | | 2003 | Guatemala | 2/28/2020 | M | 2/28/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2008 | Honduras | 2/28/2020 | F | 2/29/2020 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |
| | | | 2011 | Honduras | 2/28/2020 | M | 2/29/2020 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |
| | | | 2007 | El Salvador | 2/28/2020 | M | 2/29/2020 | Youth For Tomorrow | Shelter |
| | | | 2005 | El Salvador | 2/28/2020 | F | 2/29/2020 | Youth For Tomorrow | Shelter |
| | | | 2003 | Guatemala | 2/28/2020 | F | 2/29/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2003 | Guatemala | 2/28/2020 | M | 2/29/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | 2003 | Honduras | 2/28/2020 | M | 2/29/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | 2007 | Guatemala | 2/28/2020 | M | 2/29/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | 2002 | Guatemala | 2/28/2020 | M | 2/29/2020 | Youth For Tomorrow | Shelter |
| | | | 2005 | Guatemala | 2/28/2020 | M | 2/29/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | 2002 | El Salvador | 2/28/2020 | F | 2/29/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2003 | Guatemala | 2/28/2020 | M | 2/29/2020 | Youth For Tomorrow | Shelter |
| | | | 2003 | Guatemala | 2/28/2020 | M | 2/28/2020 | Grace House Childrens Shelter | Shelter |

**Exhibit 93**
**Page 1718**

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 | Guatemala | 2/28/2020 | M | 2/29/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 | Honduras | 2/28/2020 | M | 2/28/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2002 | Honduras | 2/28/2020 | M | 2/28/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2002 | Honduras | 2/28/2020 | F | 2/29/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | | 2002 | Honduras | 2/28/2020 | M | 2/28/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2004 | Guatemala | 2/28/2020 | M | 2/28/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2002 | Honduras | 2/28/2020 | M | 2/28/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 | Guatemala | 2/28/2020 | M | 2/28/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 | Guatemala | 2/28/2020 | M | 2/28/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 | Honduras | 2/28/2020 | M | 2/28/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 | Honduras | 2/28/2020 | M | 2/28/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 | El Salvador | 2/28/2020 | F | 2/29/2020 | LSSS New Hope | Shelter |
| | | | | 2003 | Mexico | 2/28/2020 | M | 2/28/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 | Guatemala | 2/28/2020 | M | 2/29/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 | Mexico | 2/28/2020 | M | 2/28/2020 | David and Margaret | Shelter |
| | | | | 2006 | Mexico | 2/28/2020 | M | 2/28/2020 | David and Margaret | Shelter |
| | | | | 2003 | El Salvador | 2/28/2020 | M | 2/29/2020 | MercyFirst | Shelter |
| | | | | 2007 | El Salvador | 2/28/2020 | F | 2/29/2020 | MercyFirst | Shelter |
| | | | | 2003 | Honduras | 2/28/2020 | F | 2/29/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2004 | Guatemala | 2/28/2020 | M | 2/29/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2002 | Guatemala | 2/28/2020 | M | 2/29/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2006 | Mexico | 2/28/2020 | F | 2/29/2020 | LSSS New Hope | Shelter |
| | | | | 2004 | Guatemala | 2/28/2020 | M | 2/29/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 | Guatemala | 2/28/2020 | M | 2/29/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2005 | Guatemala | 2/28/2020 | M | 2/29/2020 | His House | Shelter |
| | | | | 2002 | Guatemala | 2/28/2020 | M | 2/29/2020 | The Villages | Shelter |
| | | | | 2002 | Honduras | 2/28/2020 | M | 2/29/2020 | Bokenkamp | Shelter |
| | | | | 2002 | Guatemala | 2/28/2020 | M | 2/28/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2003 | Guatemala | 2/28/2020 | M | 2/29/2020 | The Villages | Shelter |
| | | | | 2003 | El Salvador | 2/28/2020 | M | 2/29/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 | Honduras | 2/28/2020 | M | 2/29/2020 | Southwest Key Estrella | Shelter |

Exhibit 93
Page 1719

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 El Salvador | 2/28/2020 | M | 2/29/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 2/28/2020 | M | 2/29/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2006 Mexico | 2/28/2020 | M | 2/29/2020 | CC Fort Worth Shelter | Shelter |
| | | | | 2013 Guatemala | 2/28/2020 | M | 2/29/2020 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |
| | | | | 2005 Guatemala | 2/28/2020 | M | 2/29/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 2/28/2020 | F | 2/29/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2013 Mexico | 2/28/2020 | F | 2/29/2020 | Urban Strategies - Refugio Paz Naz | Transitional Foster Care |
| | | | | 2012 Guatemala | 2/28/2020 | M | 2/29/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Guatemala | 2/28/2020 | F | 2/29/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2006 El Salvador | 2/28/2020 | M | 2/29/2020 | CHS Stanford House | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | F | 3/2/2020 | Abbott House Shelter | Shelter |
| | | | | 2005 Guatemala | 2/29/2020 | F | 3/2/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | F | 3/2/2020 | Abbott House Shelter | Shelter |
| | | | | 2006 Guatemala | 2/29/2020 | M | 3/2/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 2/29/2020 | M | 3/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2004 Honduras | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 2/29/2020 | M | 3/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 2/29/2020 | M | 3/1/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2003 Guatemala | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2003 Honduras | 2/29/2020 | M | 3/1/2020 | Leake and Watts | Shelter |
| | | | | 2002 Guatemala | 2/29/2020 | M | 3/1/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | F | 3/2/2020 | Abbott House Shelter | Shelter |
| | | | | 2003 Guatemala | 2/29/2020 | F | 3/2/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Guatemala | 2/29/2020 | M | 3/1/2020 | Devereux Advanced Behavioral Health Colorado | Shelter |

Exhibit 93
Page 1720

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 | Honduras | 2/29/2020 | M | 3/1/2020 | Devereux Advanced Behavioral Health Colorado | Shelter |
| | | | | 2003 | Honduras | 2/29/2020 | M | 3/1/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2004 | El Salvador | 2/29/2020 | M | 3/1/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 | Guatemala | 2/29/2020 | M | 2/29/2020 | BCFS San Antonio | Shelter |
| | | | | 2006 | Honduras | 2/29/2020 | F | 3/1/2020 | LSS of New York | Shelter |
| | | | | 2005 | Guatemala | 2/29/2020 | M | 3/1/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2005 | Honduras | 2/29/2020 | M | 3/1/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2004 | Honduras | 2/29/2020 | F | 3/1/2020 | LSS of New York | Shelter |
| | | | | 2003 | Mexico | 2/29/2020 | F | 2/29/2020 | Southwest Key Estrella | Shelter |
| | | | | 2005 | Ecuador | 2/29/2020 | M | 3/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 | El Salvador | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2004 | Mexico | 2/29/2020 | M | 3/1/2020 | Catholic Guardian Services - University Residence | Shelter |
| | | | | 2002 | Guatemala | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2005 | Guatemala | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2002 | El Salvador | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2005 | Guatemala | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2003 | Honduras | 2/29/2020 | M | 3/2/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 | Guatemala | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2002 | Mexico | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2003 | El Salvador | 2/29/2020 | M | 3/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2005 | Honduras | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2003 | El Salvador | 2/29/2020 | F | 3/1/2020 | LSS of New York | Shelter |
| | | | | 2002 | Honduras | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2004 | Honduras | 2/29/2020 | M | 3/1/2020 | His House | Shelter |
| | | | | 2003 | El Salvador | 2/29/2020 | F | 3/1/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 | Guatemala | 2/29/2020 | M | 2/29/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2004 | Guatemala | 2/29/2020 | M | 3/1/2020 | LSS of New York | Shelter |
| | | | | 2002 | Mexico | 2/29/2020 | M | 3/1/2020 | BCFS Fairfield | Staff Secure |
| | | | | 2003 | Honduras | 2/29/2020 | M | 3/2/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2007 | Ecuador | 2/29/2020 | F | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 | Honduras | 2/29/2020 | M | 3/2/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2011 | Honduras | 2/29/2020 | M | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 | Guatemala | 2/29/2020 | M | 2/29/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 | Guatemala | 2/29/2020 | F | 2/29/2020 | Southwest Key Casa Kokopelli | Shelter |

**Exhibit 93**
**Page 1721**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 2/29/2020 | M | 3/1/2020 | The Villages | Shelter |
| | | | | 2004 Guatemala | 2/29/2020 | M | 3/1/2020 | The Villages | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | M | 2/29/2020 | BCFS San Antonio | Shelter |
| | | | | 2009 Ecuador | 2/29/2020 | M | 3/1/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | | 2002 El Salvador | 2/29/2020 | F | 3/1/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 Guatemala | 2/29/2020 | F | 3/1/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 El Salvador | 2/29/2020 | F | 3/1/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 Honduras | 2/29/2020 | F | 3/1/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 Guatemala | 2/29/2020 | F | 3/1/2020 | BCFS Harlingen | Shelter |
| | | | | 2009 Ecuador | 2/29/2020 | F | 3/1/2020 | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2005 Honduras | 3/1/2020 | M | 3/2/2020 | Maryville San Francisco | Shelter |
| | | | | 2002 Honduras | 3/1/2020 | M | 3/2/2020 | Maryville San Francisco | Shelter |
| | | | | 2004 El Salvador | 3/1/2020 | F | 3/2/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2002 Guatemala | 3/1/2020 | M | 3/2/2020 | Samaritas Kentwood | Shelter |
| | | | | 2002 El Salvador | 3/1/2020 | F | 3/3/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | M | 3/2/2020 | Samaritas Kentwood | Shelter |
| | | | | 2002 Honduras | 3/1/2020 | M | 3/2/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 Honduras | 3/1/2020 | F | 3/2/2020 | Maryville Casa Esperanza | Shelter |
| | | | | 2004 Ecuador | 3/1/2020 | M | 3/2/2020 | Samaritas Kentwood | Shelter |
| | | | | 2011 El Salvador | 3/1/2020 | M | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 El Salvador | 3/1/2020 | M | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2009 Honduras | 3/1/2020 | F | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2012 Honduras | 3/1/2020 | M | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2008 Honduras | 3/1/2020 | F | 3/1/2020 | CHSI San Benito | Shelter |
| | | | | 2004 El Salvador | 3/1/2020 | M | 3/3/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2002 Honduras | 3/1/2020 | M | 3/2/2020 | Maryville San Francisco | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | F | 3/3/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2004 Guatemala | 3/1/2020 | M | 3/3/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2003 Honduras | 3/1/2020 | M | 3/3/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2002 El Salvador | 3/1/2020 | F | 3/3/2020 | Bethany Childrens Home - Helping Hands | Shelter |
| | | | | 2004 Honduras | 3/1/2020 | M | 3/3/2020 | Bethany Childrens Home - Helping Hands | Shelter |

Exhibit 93
Page 1722

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 3/1/2020 | M | 3/2/2020 | The Villages | Shelter |
| | | | | 2002 Guatemala | 3/1/2020 | F | 3/1/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | M | 3/2/2020 | Samaritas Kentwood | Shelter |
| | | | | 2002 Honduras | 3/1/2020 | M | 3/2/2020 | The Villages | Shelter |
| | | | | 2002 El Salvador | 3/1/2020 | M | 3/2/2020 | The Villages | Shelter |
| | | | | 2005 Honduras | 3/1/2020 | F | 3/1/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2010 Honduras | 3/1/2020 | F | 3/1/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2005 Honduras | 3/1/2020 | M | 3/1/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 Guatemala | 3/1/2020 | M | 3/2/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 3/1/2020 | M | 3/2/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | F | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2008 Guatemala | 3/1/2020 | M | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2006 Guatemala | 3/1/2020 | M | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | M | 3/2/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2002 Guatemala | 3/1/2020 | M | 3/2/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2002 Guatemala | 3/1/2020 | M | 3/2/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | F | 3/1/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2006 Guatemala | 3/1/2020 | M | 3/2/2020 | MercyFirst | Shelter |
| | | | | 2005 Guatemala | 3/1/2020 | M | 3/2/2020 | MercyFirst | Shelter |
| | | | | 2007 Guatemala | 3/1/2020 | M | 3/1/2020 | Upbring | Transitional Foster Care |
| | | | | 2003 Guatemala | 3/1/2020 | M | 3/2/2020 | MercyFirst | Shelter |
| | | | | 2002 Guatemala | 3/1/2020 | M | 3/2/2020 | MercyFirst | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | M | 3/2/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Honduras | 3/1/2020 | M | 3/2/2020 | BCFS Baytown | Shelter |
| | | | | 2008 Guatemala | 3/1/2020 | F | 3/2/2020 | Crittenton Shelter | Shelter |
| | | | | 2006 Guatemala | 3/1/2020 | M | 3/2/2020 | Crittenton Shelter | Shelter |
| | | | | 2005 Guatemala | 3/1/2020 | M | 3/1/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | F | 3/2/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | M | 3/2/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2005 Guatemala | 3/1/2020 | M | 3/2/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | M | 3/2/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | M | 3/2/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 Guatemala | 3/1/2020 | M | 3/2/2020 | Board of Child Care Shelter | Shelter |

Exhibit 93
Page 1723

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Guatemala | 3/1/2020 | M | 3/3/2020 | Board of Child Care - Caminos West UMHC | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | M | 3/3/2020 | Board of Child Care - Caminos West UMHC | Shelter |
| | | | | 2005 Guatemala | 3/1/2020 | M | 3/3/2020 | Board of Child Care - Caminos West UMHC | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | M | 3/3/2020 | Board of Child Care - Caminos West UMHC | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | M | 3/3/2020 | Board of Child Care - Caminos West UMHC | Shelter |
| | | | | 2004 Guatemala | 3/1/2020 | F | 3/2/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Guatemala | 3/1/2020 | M | 3/4/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 El Salvador | 3/1/2020 | F | 3/2/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Ecuador | 3/1/2020 | M | 3/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 Guatemala | 3/1/2020 | F | 3/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2011 El Salvador | 3/1/2020 | F | 3/2/2020 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |
| | | | | 2009 El Salvador | 3/1/2020 | F | 3/2/2020 | Urban Strategies - Refugio Ecclesia | Transitional Foster Care |
| | | | | 2005 El Salvador | 3/1/2020 | M | 3/2/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | M | 3/2/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Guatemala | 3/1/2020 | M | 3/2/2020 | BCFS San Antonio | Shelter |
| | | | | 2002 El Salvador | 3/1/2020 | F | 3/2/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 El Salvador | 3/1/2020 | M | 3/2/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 El Salvador | 3/1/2020 | M | 3/2/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | F | 3/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Guatemala | 3/1/2020 | F | 3/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2004 Guatemala | 3/2/2020 | M | 3/3/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Ecuador | 3/2/2020 | M | 3/3/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/3/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 3/2/2020 | F | 3/3/2020 | The Villages | Shelter |
| | | | | 2003 Honduras | 3/2/2020 | M | 3/3/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2003 Mexico | 3/2/2020 | M | 3/3/2020 | Maryville Academy San Juan Diego | Shelter |

**Exhibit 93**
**Page 1724**

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Honduras | 3/2/2020 | M | 3/3/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 3/2/2020 | M | 3/3/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 3/2/2020 | M | 3/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 3/2/2020 | M | 3/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2002 Guatemala | 3/2/2020 | F | 3/3/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/3/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2004 Guatemala | 3/2/2020 | F | 3/4/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Guatemala | 3/2/2020 | M | 3/2/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 3/2/2020 | F | 3/3/2020 | Bokenkamp | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/3/2020 | Abbott House Shelter | Shelter |
| | | | | 2005 Guatemala | 3/2/2020 | M | 3/3/2020 | Abbott House Shelter | Shelter |
| | | | | 2004 Guatemala | 3/2/2020 | M | 3/3/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Honduras | 3/2/2020 | M | 3/3/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Guatemala | 3/2/2020 | M | 3/3/2020 | Abbott House Shelter | Shelter |
| | | | | 2002 Guatemala | 3/2/2020 | M | 3/3/2020 | Abbott House Shelter | Shelter |
| | | | | 2005 Honduras | 3/2/2020 | F | 3/3/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2003 El Salvador | 3/2/2020 | F | 3/2/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2004 Guatemala | 3/2/2020 | M | 3/3/2020 | Maryville Academy San Juan Diego | Shelter |
| | | | | 2003 El Salvador | 3/2/2020 | F | 3/2/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Nicaragua | 3/2/2020 | M | 3/2/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Mexico | 3/2/2020 | M | 3/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2005 Guatemala | 3/2/2020 | M | 3/3/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2004 Guatemala | 3/2/2020 | M | 3/3/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 Honduras | 3/2/2020 | M | 3/2/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2005 El Salvador | 3/2/2020 | M | 3/2/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2004 El Salvador | 3/2/2020 | M | 3/2/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 El Salvador | 3/2/2020 | M | 3/2/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/2/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | F | 3/3/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2005 Guatemala | 3/2/2020 | M | 3/2/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2005 Mexico | 3/2/2020 | F | 3/3/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Mexico | 3/2/2020 | F | 3/3/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 Guatemala | 3/2/2020 | M | 3/3/2020 | Youth For Tomorrow | Shelter |
| | | | | 2005 Guatemala | 3/2/2020 | M | 3/2/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Honduras | 3/2/2020 | M | 3/2/2020 | Southwest Key San Diego | Shelter |
| | | | | 2005 Belize | 3/2/2020 | F | 3/3/2020 | Heartland Intl Childrens RC | Shelter |

Exhibit 93
Page 1725

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 | Honduras | 3/2/2020 | F | 3/3/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2004 | Guatemala | 3/2/2020 | M | 3/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 | Guatemala | 3/2/2020 | F | 3/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 | Guatemala | 3/2/2020 | F | 3/2/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2004 | India | 3/2/2020 | M | 3/3/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2004 | Guatemala | 3/2/2020 | F | 3/2/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2002 | India | 3/2/2020 | M | 3/3/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2003 | India | 3/2/2020 | M | 3/3/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2003 | Guatemala | 3/2/2020 | M | 3/2/2020 | A New Leaf ï¿½ Dorothy Mitchell | Shelter |
| | | | | 2005 | El Salvador | 3/2/2020 | F | 3/3/2020 | Holy Family Institute | Shelter |
| | | | | 2003 | El Salvador | 3/2/2020 | F | 3/3/2020 | Holy Family Institute | Shelter |
| | | | | 2004 | Guatemala | 3/2/2020 | M | 3/3/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 | Guatemala | 3/2/2020 | F | 3/3/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 | Guatemala | 3/2/2020 | M | 3/3/2020 | David and Margaret | Shelter |
| | | | | 2004 | Guatemala | 3/2/2020 | M | 3/3/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2010 | Guatemala | 3/3/2020 | M | 3/4/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 | Guatemala | 3/3/2020 | F | 3/4/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2005 | El Salvador | 3/3/2020 | F | 3/4/2020 | Noank | Shelter |
| | | | | 2009 | El Salvador | 3/3/2020 | F | 3/4/2020 | Noank | Shelter |
| | | | | 2004 | Ecuador | 3/3/2020 | F | 3/4/2020 | Leake and Watts | Shelter |
| | | | | 2004 | Ecuador | 3/3/2020 | F | 3/4/2020 | Leake and Watts | Shelter |
| | | | | 2007 | Guatemala | 3/3/2020 | F | 3/4/2020 | Alba Care Serivces Inc - Moreno Valley | Transitional Foster Care |
| | | | | 2004 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2005 | Ecuador | 3/3/2020 | M | 3/4/2020 | Bokenkamp | Shelter |
| | | | | 2004 | Guatemala | 3/3/2020 | F | 3/4/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 | El Salvador | 3/3/2020 | M | 3/4/2020 | Bokenkamp | Shelter |
| | | | | 2003 | Guatemala | 3/3/2020 | M | 3/3/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2002 | El Salvador | 3/3/2020 | F | 3/4/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | | 2003 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |

Exhibit 93
Page 1726

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2002 | Guatemala | 3/3/2020 | F | 3/5/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2002 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | 2002 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | 2018 | El Salvador | 3/3/2020 | F | 3/3/2020 | Upbring | Transitional Foster Care |
| | | | 2009 | Honduras | 3/3/2020 | M | 3/3/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | 2002 | Guatemala | 3/3/2020 | M | 3/5/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | Honduras | 3/3/2020 | F | 3/4/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | 2002 | Honduras | 3/3/2020 | F | 3/4/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | 2002 | Guatemala | 3/3/2020 | M | 3/3/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2003 | Guatemala | 3/3/2020 | M | 3/4/2020 | Bokenkamp | Shelter |
| | | | 2003 | Guatemala | 3/3/2020 | M | 3/4/2020 | Bokenkamp | Shelter |
| | | | 2006 | Honduras | 3/3/2020 | M | 3/4/2020 | Bokenkamp | Shelter |
| | | | 2004 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |
| | | | 2002 | Guatemala | 3/3/2020 | M | 3/3/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2007 | Guatemala | 3/3/2020 | M | 3/5/2020 | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | 2003 | Honduras | 3/3/2020 | F | 3/4/2020 | Southwest Key Casa Quetzal | Shelter |
| | | | 2004 | Guatemala | 3/3/2020 | M | 3/3/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2003 | Ecuador | 3/3/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |
| | | | 2002 | Honduras | 3/3/2020 | F | 3/4/2020 | Southwest Key Rio Grande | Shelter |
| | | | 2004 | Mexico | 3/3/2020 | M | 3/4/2020 | Bokenkamp | Shelter |
| | | | 2003 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Franklin | Shelter |
| | | | 2002 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2003 | Guatemala | 3/3/2020 | M | 3/3/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2002 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2004 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2006 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2003 | Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2020 | United States of America | 3/3/2020 | F | 3/2/2020 | CHSI Casa Norma Linda | Shelter |
| | | | 2002 | Mexico | 3/3/2020 | | 3/5/2020 | BCFS Baytown | Shelter |

Exhibit 93
Page 1727

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 El Salvador | 3/3/2020 | M | 3/4/2020 | BCFS Baytown | Shelter |
| | | | | 2002 India | 3/3/2020 | M | 3/4/2020 | Heartland Beverly | Shelter |
| | | | | 2007 Honduras | 3/3/2020 | F | 3/4/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Mexico | 3/3/2020 | M | 3/3/2020 | Southwest Key Casa Blanca | Shelter |
| | | | | 2014 Mexico | 3/3/2020 | F | 3/4/2020 | Heartland CHAP | Shelter |
| | | | | 2010 Mexico | 3/3/2020 | M | 3/4/2020 | Heartland CHAP | Shelter |
| | | | | 2003 Guatemala | 3/3/2020 | M | 3/4/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 Guatemala | 3/3/2020 | M | 3/5/2020 | The Villages | Shelter |
| | | | | 2003 Guatemala | 3/3/2020 | F | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | | 2005 Mexico | 3/3/2020 | M | 3/4/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2005 Guatemala | 3/3/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2008 Honduras | 3/4/2020 | M | 3/4/2020 | BCFS Raymondville | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | M | 3/4/2020 | BCFS San Antonio | Shelter |
| | | | | 2011 Honduras | 3/4/2020 | F | 3/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 El Salvador | 3/4/2020 | F | 3/5/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 Pakistan | 3/4/2020 | F | 3/5/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Pakistan | 3/4/2020 | F | 3/5/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Mexico | 3/4/2020 | F | 3/5/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2007 Honduras | 3/4/2020 | F | 3/5/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | | 2004 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2010 Honduras | 3/4/2020 | M | 3/4/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | | 2006 Ecuador | 3/4/2020 | M | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | F | 3/5/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 El Salvador | 3/4/2020 | M | 3/5/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/5/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | | 2003 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Honduras | 3/4/2020 | F | 3/5/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 El Salvador | 3/4/2020 | F | 3/4/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2019 El Salvador | 3/4/2020 | M | 3/4/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 El Salvador | 3/4/2020 | M | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Estrella | Shelter |

**Exhibit 93**
**Page 1728**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Honduras | 3/4/2020 | M | 3/4/2020 | Crittenton Shelter | Shelter |
| | | | | 2008 Honduras | 3/4/2020 | F | 3/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Guatemala | 3/4/2020 | F | 3/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2006 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/5/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 3/4/2020 | M | 3/5/2020 | LSS of New York | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/5/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/5/2020 | Childrens Home of Kingston | Shelter |
| | | | | 2004 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Ecuador | 3/4/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | F | 3/5/2020 | LSS of New York | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/5/2020 | LSS of New York | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2003 Honduras | 3/4/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2002 China | 3/4/2020 | M | 3/5/2020 | Crittenton Shelter | Shelter |
| | | | | 2003 Honduras | 3/4/2020 | F | 3/5/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | F | 3/5/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | F | 3/5/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2003 Guatemala | 3/4/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2012 Guatemala | 3/4/2020 | M | 3/4/2020 | BCFS Raymondville | Shelter |
| | | | | 2005 Guatemala | 3/4/2020 | F | 3/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2002 Honduras | 3/4/2020 | M | 3/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2006 Honduras | 3/4/2020 | M | 3/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |

**Exhibit 93**
**Page 1729**

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2009 | Guatemala | 3/4/2020 | M | 3/4/2020 | BCFS Raymondville | Shelter |
| | | | 2003 | Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | 2008 | Honduras | 3/4/2020 | F | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2011 | Honduras | 3/4/2020 | M | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2015 | Honduras | 3/4/2020 | M | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2003 | Guatemala | 3/4/2020 | M | 3/6/2020 | Children's Village Therapeutic Group Home | Therapeutic Group Home |
| | | | 2002 | India | 3/4/2020 | M | 3/5/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | 2003 | Guatemala | 3/4/2020 | F | 3/4/2020 | CHSI Los Fresnos | Shelter |
| | | | 2003 | Guatemala | 3/4/2020 | M | 3/4/2020 | CHSI Los Fresnos | Shelter |
| | | | 2004 | Guatemala | 3/4/2020 | M | 3/4/2020 | Southwest Key Casa Franklin | Shelter |
| | | | 2002 | Guatemala | 3/4/2020 | F | 3/5/2020 | Crittenton Shelter | Shelter |
| | | | 2003 | Mexico | 3/4/2020 | M | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | 2004 | Mexico | 3/4/2020 | M | 3/6/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | 2003 | Guatemala | 3/4/2020 | F | 3/5/2020 | SWK Casa Amanecer | Shelter |
| | | | 2002 | Guatemala | 3/4/2020 | F | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | 2002 | Honduras | 3/4/2020 | M | 3/4/2020 | Southwest Key Estrella | Shelter |
| | | | 2003 | Guatemala | 3/4/2020 | M | 3/5/2020 | CHS Stanford House | Shelter |
| | | | 2002 | Nicaragua | 3/4/2020 | F | 3/5/2020 | CHS Stanford House | Shelter |
| | | | 2003 | India | 3/4/2020 | M | 3/5/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2003 | India | 3/4/2020 | M | 3/5/2020 | Heartland Intl Childrens RC | Shelter |
| | | | 2002 | Ecuador | 3/4/2020 | M | 3/5/2020 | Southwest Key Canutillo | Shelter |
| | | | 2006 | Honduras | 3/4/2020 | M | 3/5/2020 | CHS Stanford House | Shelter |
| | | | 2002 | El Salvador | 3/4/2020 | M | 3/5/2020 | Southwest Key Canutillo | Shelter |
| | | | 2002 | El Salvador | 3/4/2020 | M | 3/5/2020 | Childrens Village Shelter | Shelter |
| | | | 2004 | Guatemala | 3/4/2020 | M | 3/5/2020 | Childrens Village Shelter | Shelter |
| | | | 2004 | Guatemala | 3/4/2020 | M | 3/5/2020 | SWK Casa Amanecer | Shelter |
| | | | 2004 | Honduras | 3/4/2020 | F | 3/5/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2003 | Honduras | 3/4/2020 | M | 3/5/2020 | Childrens Village Shelter | Shelter |
| | | | 2002 | Honduras | 3/4/2020 | M | 3/5/2020 | BCFS Baytown | Shelter |
| | | | 2003 | Guatemala | 3/4/2020 | M | 3/5/2020 | SWK Casa Amanecer | Shelter |
| | | | 2003 | Honduras | 3/4/2020 | F | 3/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2014 | Honduras | 3/4/2020 | M | 3/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | 2010 | Mexico | 3/4/2020 | M | 3/6/2020 | Center for Family Services TFC | Transitional Foster Care |
| | | | 2004 | Guatemala | 3/4/2020 | F | 3/5/2020 | Southwest Key Casa Kokopelli | Shelter |

Exhibit 93
Page 1730

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 Guatemala | 3/4/2020 | M | 3/5/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Honduras | 3/4/2020 | M | 3/5/2020 | BCFS Baytown | Shelter |
| | | | | 2004 Guatemala | 3/4/2020 | M | 3/5/2020 | BCFS Harlingen | Shelter |
| | | | | 2006 Honduras | 3/4/2020 | F | 3/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2007 Honduras | 3/4/2020 | F | 3/5/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Guatemala | 3/4/2020 | M | 3/6/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 3/5/2020 | M | 3/6/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/7/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | M | 3/7/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | M | 3/7/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 3/5/2020 | M | 3/5/2020 | BCFS El Paso | Shelter |
| | | | | 2004 Guatemala | 3/5/2020 | M | 3/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | M | 3/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2005 Honduras | 3/5/2020 | M | 3/6/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/6/2020 | His House | Shelter |
| | | | | 2002 Honduras | 3/5/2020 | M | 3/6/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/7/2020 | MercyFirst | Shelter |
| | | | | 2004 El Salvador | 3/5/2020 | M | 3/6/2020 | His House | Shelter |
| | | | | 2003 Honduras | 3/5/2020 | M | 3/6/2020 | His House | Shelter |
| | | | | 2005 El Salvador | 3/5/2020 | M | 3/6/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | F | 3/7/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/7/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 3/5/2020 | M | 3/7/2020 | Childrens Village Shelter | Shelter |
| | | | | 2006 Honduras | 3/5/2020 | F | 3/7/2020 | Youth For Tomorrow | Shelter |
| | | | | 2007 Honduras | 3/5/2020 | F | 3/6/2020 | Samaritas TFC Program | Transitional Foster Care |
| | | | | 2005 Nicaragua | 3/5/2020 | F | 3/7/2020 | Youth For Tomorrow | Shelter |
| | | | | 2005 Honduras | 3/5/2020 | F | 3/7/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 El Salvador | 3/5/2020 | F | 3/7/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | M | 3/7/2020 | MercyFirst | Shelter |
| | | | | 2004 Honduras | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 Honduras | 3/5/2020 | M | 3/6/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/6/2020 | Board of Child Care Shelter | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/5/2020 | Southwest Key San Diego | Shelter |
| | | | | 2002 Honduras | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2006 Mexico | 3/5/2020 | M | 3/6/2020 | KidsPeace | Shelter |
| | | | | 2002 Honduras | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 Honduras | 3/5/2020 | F | 3/6/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/7/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |

**Exhibit 93**
**Page 1731**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 | Honduras | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 | Honduras | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 | Guatemala | 3/5/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2002 | Honduras | 3/5/2020 | F | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2019 | Honduras | 3/5/2020 | F | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 | Mexico | 3/5/2020 | M | 3/5/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 | Guatemala | 3/5/2020 | F | 3/6/2020 | Morrison Downtown | Shelter |
| | | | | 2005 | Guatemala | 3/5/2020 | M | 3/6/2020 | KidsPeace | Shelter |
| | | | | 2005 | Guatemala | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 | Honduras | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 | Guatemala | 3/5/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2002 | Guatemala | 3/5/2020 | M | 3/5/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2005 | El Salvador | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 | Honduras | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2008 | Guatemala | 3/5/2020 | F | 3/6/2020 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2002 | Guatemala | 3/5/2020 | F | 3/6/2020 | Morrison Downtown | Shelter |
| | | | | 2003 | Honduras | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2004 | El Salvador | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2005 | Honduras | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2004 | Guatemala | 3/5/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2003 | Guatemala | 3/5/2020 | M | 3/5/2020 | BCFS Chavaneaux | Shelter |
| | | | | 2016 | Mexico | 3/5/2020 | M | 3/6/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | | 2005 | Honduras | 3/5/2020 | F | 3/6/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 | El Salvador | 3/5/2020 | M | 3/6/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2003 | El Salvador | 3/5/2020 | M | 3/6/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2005 | El Salvador | 3/5/2020 | F | 3/6/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2003 | Mexico | 3/5/2020 | M | 3/5/2020 | Southwest Key San Diego | Shelter |
| | | | | 2011 | Guatemala | 3/5/2020 | M | 3/6/2020 | Bethany Christian Services of Indiana (BCS Indiana) | Transitional Foster Care |
| | | | | 2002 | Guatemala | 3/5/2020 | M | 3/5/2020 | BCFS San Antonio Staff Secure | Staff Secure |
| | | | | 2002 | Guatemala | 3/5/2020 | F | 3/6/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2005 | El Salvador | 3/9/2020 | F | 3/9/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 | El Salvador | 3/9/2020 | M | 3/9/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2003 | El Salvador | 3/5/2020 | M | 3/6/2020 | KidsPeace | Shelter |
| | | | | 2002 | Guatemala | 3/5/2020 | M | 3/7/2020 | MercyFirst | Shelter |

**Exhibit 93**
**Page 1732**

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/6/2020 | Morrison Downtown | Shelter |
| | | | | 2002 El Salvador | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2002 Honduras | 3/5/2020 | M | 3/5/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 El Salvador | 3/5/2020 | M | 3/6/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 Honduras | 3/5/2020 | F | 3/6/2020 | Catholic Charities Boystown | Shelter |
| | | | | 2002 India | 3/5/2020 | M | 3/6/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2009 Honduras | 3/5/2020 | F | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 Honduras | 3/5/2020 | M | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/7/2020 | BCFS El Paso | Shelter |
| | | | | 2009 Honduras | 3/5/2020 | M | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2003 Honduras | 3/5/2020 | M | 3/7/2020 | BCFS El Paso | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/6/2020 | BCFS El Paso | Shelter |
| | | | | 2003 Mexico | 3/5/2020 | F | 3/6/2020 | Child Crisis Arizona | Shelter |
| | | | | 2019 Mexico | 3/5/2020 | F | 3/6/2020 | Child Crisis Arizona | Shelter |
| | | | | 2004 Guatemala | 3/5/2020 | M | 3/6/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 Brazil | 3/5/2020 | M | 3/6/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2005 Guatemala | 3/5/2020 | M | 3/6/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | M | 3/7/2020 | KidsPeace | Shelter |
| | | | | 2003 Honduras | 3/5/2020 | M | 3/7/2020 | KidsPeace | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | F | 3/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 El Salvador | 3/5/2020 | M | 3/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2003 El Salvador | 3/5/2020 | M | 3/6/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | F | 3/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | F | 3/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | F | 3/7/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2006 Honduras | 3/5/2020 | M | 3/5/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2005 Honduras | 3/5/2020 | M | 3/6/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2006 Mexico | 3/5/2020 | M | 3/5/2020 | Southwest Key San Diego | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/6/2020 | Samaritas Kentwood | Shelter |
| | | | | 2003 Guatemala | 3/5/2020 | M | 3/6/2020 | Samaritas Kentwood | Shelter |
| | | | | 2002 Guatemala | 3/5/2020 | M | 3/6/2020 | Samaritas Kentwood | Shelter |

**Exhibit 93**
**Page 1733**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 3/5/2020 | F | 3/6/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Honduras | 3/5/2020 | F | 3/6/2020 | Morrison Downtown | Shelter |
| | | | | 2004 Honduras | 3/5/2020 | M | 3/6/2020 | Morrison Downtown | Shelter |
| | | | | 2004 Honduras | 3/5/2020 | M | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2004 Honduras | 3/5/2020 | F | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2008 Honduras | 3/5/2020 | F | 3/6/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 Guatemala | 3/5/2020 | F | 3/6/2020 | His House | Shelter |
| | | | | 2004 Mexico | 3/5/2020 | M | 3/6/2020 | His House | Shelter |
| | | | | 2006 Mexico | 3/5/2020 | M | 3/5/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Honduras | 3/5/2020 | M | 3/6/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2004 Nicaragua | 3/6/2020 | M | 3/7/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Honduras | 3/6/2020 | M | 3/7/2020 | BCFS Baytown | Shelter |
| | | | | 2002 Honduras | 3/6/2020 | M | 3/6/2020 | SWK Processing Center | Shelter |
| | | | | 2006 Honduras | 3/6/2020 | M | 3/6/2020 | SWK Processing Center | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/6/2020 | SWK Processing Center | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/6/2020 | SWK Processing Center | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/6/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/6/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2008 Honduras | 3/6/2020 | M | 3/7/2020 | BCFS San Antonio TFC | Transitional Foster Care |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/6/2020 | SWK Processing Center | Shelter |
| | | | | 2003 Honduras | 3/6/2020 | M | 3/6/2020 | SWK Processing Center | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/6/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/6/2020 | SWK Casa Amanecer | Shelter |
| | | | | 2002 Honduras | 3/6/2020 | M | 3/7/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Ecuador | 3/6/2020 | M | 3/7/2020 | BCFS Baytown | Shelter |
| | | | | 2006 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2005 Guatemala | 3/6/2020 | F | 3/6/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | F | 3/6/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | F | 3/6/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | F | 3/6/2020 | Southwest Key Estrella | Shelter |
| | | | | 2009 Mexico | 3/6/2020 | M | 3/6/2020 | BCFS Raymondville | Shelter |

**Exhibit 93**
**Page 1734**

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2002 | Ecuador | 3/6/2020 | M | 3/6/2020 | BCFS Chavaneaux | Shelter |
| | | | 2006 | Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2003 | Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Estrella | Shelter |
| | | | 2003 | Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Estrella | Shelter |
| | | | 2004 | Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Estrella | Shelter |
| | | | 2003 | Guatemala | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Franklin | Shelter |
| | | | 2002 | Ecuador | 3/6/2020 | M | 3/7/2020 | BCFS Baytown | Shelter |
| | | | 2003 | Guatemala | 3/6/2020 | M | 3/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | 2003 | Guatemala | 3/6/2020 | M | 3/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | 2003 | Guatemala | 3/6/2020 | M | 3/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | 2002 | Guatemala | 3/6/2020 | M | 3/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | 2002 | Guatemala | 3/6/2020 | M | 3/6/2020 | Rite of Passage - Sycamore | Shelter |
| | | | 2003 | Guatemala | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2004 | Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Casa Franklin | Shelter |
| | | | 2004 | Honduras | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Franklin | Shelter |
| | | | 2002 | Guatemala | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Franklin | Shelter |
| | | | 2002 | El Salvador | 3/6/2020 | F | 3/7/2020 | His House | Shelter |
| | | | 2002 | El Salvador | 3/6/2020 | F | 3/7/2020 | His House | Shelter |
| | | | 2007 | Ecuador | 3/6/2020 | F | 3/7/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | 2016 | Ecuador | 3/6/2020 | F | 3/7/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | 2003 | Honduras | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2002 | Guatemala | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2002 | Guatemala | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | 2004 | Guatemala | 3/6/2020 | M | 3/7/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | 2006 | Guatemala | 3/6/2020 | M | 3/7/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | 2003 | Guatemala | 3/6/2020 | M | 3/7/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | 2003 | Guatemala | 3/6/2020 | M | 3/7/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | 2003 | Guatemala | 3/6/2020 | F | 3/7/2020 | His House | Shelter |
| | | | 2002 | Guatemala | 3/6/2020 | F | 3/7/2020 | His House | Shelter |

Exhibit 93
Page 1735

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 3/6/2020 | F | 3/7/2020 | His House | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/6/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/7/2020 | A New Leaf- Larry Simmons Residence | Shelter |
| | | | | 2003 El Salvador | 3/6/2020 | M | 3/6/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 India | 3/6/2020 | M | 3/8/2020 | Southwest Key Pleasant Hill | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/7/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Mexico | 3/6/2020 | M | 3/6/2020 | Southwest Key San Diego | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/7/2020 | Bokenkamp | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/8/2020 | Bokenkamp | Shelter |
| | | | | 2003 El Salvador | 3/6/2020 | M | 3/7/2020 | Bokenkamp | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/7/2020 | Bokenkamp | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2004 Honduras | 3/6/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2003 El Salvador | 3/6/2020 | F | 3/6/2020 | Southwest Key Antigua | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | CC Houston | Shelter |
| | | | | 2002 Brazil | 3/6/2020 | M | 3/7/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 India | 3/6/2020 | M | 3/8/2020 | David and Margaret | Shelter |
| | | | | 2002 Honduras | 3/6/2020 | F | 3/6/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | M | 3/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 Honduras | 3/6/2020 | M | 3/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 3/6/2020 | F | 3/7/2020 | Southwest Key Campbell | Shelter |
| | | | | 2002 Nepal | 3/6/2020 | M | 3/7/2020 | Heartland Intl Childrens Center | Shelter |
| | | | | 2002 El Salvador | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 3/6/2020 | M | 3/7/2020 | Southwest Key Campbell | Shelter |
| | | | | 2006 Guatemala | 3/6/2020 | M | 3/7/2020 | Rite of Passage - Canyon | Shelter |
| | | | | 2003 Guatemala | 3/6/2020 | M | 3/7/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2003 Ecuador | 3/6/2020 | M | 3/7/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2003 Honduras | 3/7/2020 | F | 3/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2010 Nicaragua | 3/7/2020 | F | 3/8/2020 | CCC Richmond Shelter | Shelter |
| | | | | 2006 Guatemala | 3/7/2020 | M | 3/8/2020 | His House | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/8/2020 | His House | Shelter |

**Exhibit 93**
**Page 1736**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 | Guatemala | 3/7/2020 | F | 3/8/2020 | His House | Shelter |
| | | | | 2002 | Guatemala | 3/7/2020 | M | 3/8/2020 | His House | Shelter |
| | | | | 2002 | Honduras | 3/7/2020 | M | 3/8/2020 | His House | Shelter |
| | | | | 2003 | Guatemala | 3/7/2020 | M | 3/8/2020 | His House | Shelter |
| | | | | 2005 | Guatemala | 3/7/2020 | M | 3/8/2020 | His House | Shelter |
| | | | | 2005 | Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 | Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 | Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 | Honduras | 3/7/2020 | F | 3/8/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2003 | Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 | Guatemala | 3/7/2020 | F | 3/8/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 | Guatemala | 3/7/2020 | F | 3/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2005 | Guatemala | 3/7/2020 | F | 3/7/2020 | Southwest Key Estrella | Shelter |
| | | | | 2002 | El Salvador | 3/7/2020 | F | 3/8/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2004 | Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2002 | El Salvador | 3/7/2020 | F | 3/8/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 | Honduras | 3/7/2020 | F | 3/8/2020 | USCRI - Rinconcito del Sol | Shelter |
| | | | | 2002 | Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2004 | Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2003 | Guatemala | 3/7/2020 | M | 3/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2003 | Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 | Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 | El Salvador | 3/7/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | | 2003 | Honduras | 3/7/2020 | M | 3/7/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 | Honduras | 3/7/2020 | F | 3/7/2020 | CHS Stanford House | Shelter |
| | | | | 2003 | Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 | Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 | Honduras | 3/7/2020 | F | 3/7/2020 | CHS Stanford House | Shelter |
| | | | | 2003 | Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2003 | Guatemala | 3/7/2020 | M | 3/7/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 | El Salvador | 3/7/2020 | F | 3/7/2020 | CHS Stanford House | Shelter |
| | | | | 2002 | Guatemala | 3/7/2020 | F | 3/8/2020 | Childrens Village Shelter | Shelter |
| | | | | 2002 | Honduras | 3/7/2020 | M | 3/7/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2004 | Mexico | 3/7/2020 | M | 3/7/2020 | Southwest Key Casa Kokopelli | Shelter |
| | | | | 2005 | Guatemala | 3/7/2020 | M | 3/7/2020 | CHSI Casa Norma Linda | Shelter |
| | | | | 2003 | Guatemala | 3/7/2020 | M | 3/7/2020 | CHSI Casa Norma Linda | Shelter |

Exhibit 93
Page 1737

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|----------|-----------|-----------|-----|-----|-----------------|--------|---------------|--------------|--------------|
| | | | 2008 | Honduras | 3/7/2020 | M | 3/8/2020 | CCC Richmond Shelter | Shelter |
| | | | 2003 | Guatemala | 3/7/2020 | M | 3/7/2020 | CHSI Los Fresnos | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | F | 3/7/2020 | Southwest Key Estrella | Shelter |
| | | | 2004 | Guatemala | 3/7/2020 | F | 3/7/2020 | CHS Stanford House | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | M | 3/7/2020 | CHSI Los Fresnos | Shelter |
| | | | 2002 | Nicaragua | 3/7/2020 | M | 3/7/2020 | CHSI Los Fresnos | Shelter |
| | | | 2004 | Guatemala | 3/7/2020 | M | 3/7/2020 | CHS Stanford House | Shelter |
| | | | 2005 | Honduras | 3/7/2020 | M | 3/7/2020 | BCFS San Antonio | Shelter |
| | | | 2005 | Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Estrella | Shelter |
| | | | 2007 | Honduras | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2004 | Honduras | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2003 | Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2003 | Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2003 | Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2012 | Mexico | 3/7/2020 | F | 3/9/2020 | Samaritas TFC Program | Transitional Foster Care |
| | | | 2004 | Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Canutillo | Shelter |
| | | | 2006 | Guatemala | 3/7/2020 | F | 3/8/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Guatemala | 3/7/2020 | F | 3/8/2020 | Southwest Key Casita Del Valle | Shelter |
| | | | 2004 | Guatemala | 3/8/2020 | F | 3/9/2020 | Southwest Key Canutillo | Shelter |
| | | | 2007 | Honduras | 3/7/2020 | F | 3/7/2020 | Southwest Key Campbell | Shelter |
| | | | 2003 | Honduras | 3/7/2020 | M | 3/7/2020 | Southwest Key Campbell | Shelter |
| | | | 2003 | Guatemala | 3/7/2020 | F | 3/8/2020 | Southwest Key Antigua | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2003 | Guatemala | 3/7/2020 | F | 3/9/2020 | Southwest Key Antigua | Shelter |
| | | | 2004 | Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2004 | Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Casa Lighthouse | Shelter |
| | | | 2006 | Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Glendale | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | F | 3/7/2020 | Southwest Key Glendale | Shelter |
| | | | 2002 | Guatemala | 3/7/2020 | M | 3/7/2020 | Southwest Key Glendale | Shelter |
| | | | 2003 | Guatemala | 3/7/2020 | M | 3/7/2020 | Rite of Passage - Sycamore | Shelter |

Exhibit 93
Page 1738

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 El Salvador | 3/7/2020 | M | 3/8/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | M | 3/7/2020 | SWK Casa Fortaleza | Shelter |
| | | | | 2002 Honduras | 3/7/2020 | M | 3/8/2020 | BCFS Baytown | Shelter |
| | | | | 2003 Mexico | 3/7/2020 | M | 3/8/2020 | BCFS El Paso | Shelter |
| | | | | 2005 Ecuador | 3/7/2020 | M | 3/8/2020 | Grace House Childrens Shelter | Shelter |
| | | | | 2005 Guatemala | 3/7/2020 | M | 3/8/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Guatemala | 3/7/2020 | F | 3/8/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2003 Ecuador | 3/7/2020 | M | 3/7/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2012 Ecuador | 3/7/2020 | F | 3/8/2020 | Nueva Esperanza - Neighborhood Ministries | Transitional Foster Care |
| | | | | 2002 Honduras | 3/7/2020 | M | 3/8/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2007 Honduras | 3/8/2020 | F | 3/9/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2006 Honduras | 3/8/2020 | M | 3/8/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 El Salvador | 3/9/2020 | M | 3/9/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2009 Honduras | 3/8/2020 | M | 3/8/2020 | BCFS Raymondville | Shelter |
| | | | | 2002 Guatemala | 3/8/2020 | F | 3/8/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2002 Honduras | 3/8/2020 | M | 3/8/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 El Salvador | 3/8/2020 | M | 3/9/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 3/8/2020 | M | 3/8/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 El Salvador | 3/8/2020 | M | 3/8/2020 | BCFS Harlingen | Shelter |
| | | | | 2004 Honduras | 3/9/2020 | F | 3/9/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 El Salvador | 3/8/2020 | F | 3/9/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2005 Guatemala | 3/8/2020 | F | 3/9/2020 | Board of Child Care - Caminos West Falling Waters | Shelter |
| | | | | 2009 Honduras | 3/8/2020 | M | 3/9/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2005 Honduras | 3/8/2020 | M | 3/9/2020 | Cayuga Centers | Transitional Foster Care |
| | | | | 2004 Guatemala | 3/8/2020 | M | 3/8/2020 | Southwest Key Las Palmas | Shelter |
| | | | | 2005 El Salvador | 3/9/2020 | M | 3/9/2020 | Southwest Key Rio Grande | Shelter |
| | | | | 2003 Guatemala | 3/8/2020 | M | 3/9/2020 | Southwest Key Rio Grande | Shelter |

Exhibit 93
Page 1739

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2005 | Guatemala | 3/8/2020 | F | 3/8/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | 2002 | Guatemala | 3/8/2020 | M | 3/9/2020 | Southwest Key Rio Grande | Shelter |
| | | | 2003 | Guatemala | 3/8/2020 | M | 3/9/2020 | Southwest Key Rio Grande | Shelter |
| | | | 2002 | Guatemala | 3/8/2020 | F | 3/8/2020 | Southwest Key Las Palmas | Shelter |
| | | | 2003 | Guatemala | 3/8/2020 | M | 3/9/2020 | KidsPeace | Shelter |
| | | | 2002 | El Salvador | 3/8/2020 | M | 3/9/2020 | KidsPeace | Shelter |
| | | | 2004 | Honduras | 3/8/2020 | M | 3/9/2020 | KidsPeace | Shelter |
| | | | 2004 | Guatemala | 3/8/2020 | M | 3/8/2020 | SWK Processing Center | Shelter |
| | | | 2005 | Guatemala | 3/8/2020 | F | 3/8/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | 2004 | Guatemala | 3/8/2020 | M | 3/8/2020 | SWK Processing Center | Shelter |
| | | | 2003 | Guatemala | 3/8/2020 | M | 3/8/2020 | Southwest Key Las Palmas | Shelter |
| | | | 2006 | Guatemala | 3/8/2020 | M | 3/9/2020 | Youthcare | Shelter |
| | | | 2004 | Honduras | 3/8/2020 | M | 3/9/2020 | Youthcare | Shelter |
| | | | 2004 | Honduras | 3/8/2020 | M | 3/9/2020 | St. PJs Childrens Home | Shelter |
| | | | 2002 | Honduras | 3/8/2020 | M | 3/9/2020 | St. PJs Childrens Home | Shelter |
| | | | 2004 | Honduras | 3/8/2020 | M | 3/9/2020 | St. PJs Childrens Home | Shelter |
| | | | 2008 | Guatemala | 3/8/2020 | F | 3/9/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | 2010 | Guatemala | 3/8/2020 | F | 3/9/2020 | LSS of New York Safe Haven 2 | Transitional Foster Care |
| | | | 2005 | Honduras | 3/8/2020 | F | 3/9/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | 2003 | Guatemala | 3/8/2020 | F | 3/9/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | 2005 | Guatemala | 3/8/2020 | M | 3/9/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Honduras | 3/8/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2004 | Honduras | 3/8/2020 | M | 3/9/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2004 | Guatemala | 3/8/2020 | M | 3/8/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2003 | Ecuador | 3/8/2020 | M | 3/9/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2002 | Guatemala | 3/8/2020 | M | 3/9/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2003 | Honduras | 3/8/2020 | M | 3/9/2020 | Southwest Key Casa Sunzal | Shelter |
| | | | 2005 | Guatemala | 3/8/2020 | M | 3/9/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2005 | El Salvador | 3/8/2020 | M | 3/9/2020 | Southwest Key Casa Padre | Shelter |
| | | | 2002 | Honduras | 3/8/2020 | F | 3/8/2020 | Southwest Key Nueva Esperanza | Shelter |
| | | | 2002 | Honduras | 3/8/2020 | M | 3/9/2020 | BCFS Baytown | Shelter |
| | | | 2007 | Mexico | 3/8/2020 | F | 3/9/2020 | Southwest Key San Diego | Shelter |

Exhibit 93
Page 1740

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2003 | Guatemala | 3/8/2020 | M | 3/8/2020 | Southwest Key San Diego | Shelter |
| | | | 2002 | Guatemala | 3/8/2020 | M | 3/8/2020 | Southwest Key Canutillo | Shelter |
| | | | 2003 | Honduras | 3/8/2020 | F | 3/9/2020 | Youthcare | Shelter |
| | | | 2006 | El Salvador | 3/8/2020 | M | 3/9/2020 | Youthcare | Shelter |
| | | | 2003 | Honduras | 3/8/2020 | M | 3/9/2020 | Southwest Key San Diego | Shelter |
| | | | 2004 | El Salvador | 3/9/2020 | F | 3/9/2020 | LSSS New Hope | Shelter |
| | | | 2002 | Guatemala | 3/9/2020 | F | 3/10/2020 | LSSS New Hope | Shelter |
| | | | 2002 | Guatemala | 3/9/2020 | M | 3/10/2020 | BCFS Baytown | Shelter |
| | | | 2002 | Honduras | 3/9/2020 | F | | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | 2012 | Honduras | 3/9/2020 | F | | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | 2008 | Honduras | 3/9/2020 | M | | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | 2003 | Guatemala | 3/9/2020 | M | 3/9/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2004 | Honduras | 3/9/2020 | M | 3/10/2020 | Bokenkamp | Shelter |
| | | | 2002 | Honduras | 3/9/2020 | F | 3/10/2020 | Bokenkamp | Shelter |
| | | | 2004 | Guatemala | 3/9/2020 | M | 3/10/2020 | BCFS Baytown | Shelter |
| | | | 2006 | Honduras | 3/9/2020 | M | 3/9/2020 | SWK Processing Center | Shelter |
| | | | 2003 | Honduras | 3/9/2020 | M | 3/10/2020 | BCFS Baytown | Shelter |
| | | | 2003 | Guatemala | 3/9/2020 | F | 3/9/2020 | Southwest Key Casa Montezuma | Shelter |
| | | | 2002 | Guatemala | 3/9/2020 | M | 3/10/2020 | BCFS Baytown | Shelter |
| | | | 2010 | El Salvador | 3/9/2020 | M | | Abbott House TFC | Transitional Foster Care |
| | | | 2008 | Honduras | 3/9/2020 | M | 3/10/2020 | Urban Strategies - Refugio Iglesia de Dios TFC | Transitional Foster Care |
| | | | 2003 | Honduras | 3/9/2020 | M | 3/9/2020 | CHS Stanford House | Shelter |
| | | | 2003 | Guatemala | 3/9/2020 | M | 3/9/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2002 | Guatemala | 3/9/2020 | M | 3/9/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2003 | Honduras | 3/9/2020 | M | 3/9/2020 | CHS Stanford House | Shelter |
| | | | 2003 | El Salvador | 3/9/2020 | M | 3/9/2020 | CHS Stanford House | Shelter |
| | | | 2005 | Guatemala | 3/9/2020 | M | 3/9/2020 | CHS Stanford House | Shelter |
| | | | 2004 | Guatemala | 3/9/2020 | M | 3/9/2020 | Rite of Passage - Canyon | Shelter |
| | | | 2004 | Honduras | 3/9/2020 | M | 3/9/2020 | Grace House Childrens Shelter | Shelter |
| | | | 2003 | Guatemala | 3/9/2020 | M | 3/9/2020 | Grace House Childrens Shelter | Shelter |
| | | | 2003 | El Salvador | 3/9/2020 | M | 3/9/2020 | Grace House Childrens Shelter | Shelter |

**Exhibit 93**
**Page 1741**

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Nicaragua | 3/9/2020 | M | 3/9/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | F | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/10/2020 | Southwest Key Casa Blanca | Shelter |
| | | | | 2003 Honduras | 3/9/2020 | F | 3/9/2020 | LSSS New Hope | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | F | 3/10/2020 | LSSS New Hope | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/10/2020 | Southwest Key Casa Blanca | Shelter |
| | | | | 2002 El Salvador | 3/9/2020 | F | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2004 Guatemala | 3/9/2020 | M | 3/10/2020 | Southwest Key Casa Blanca | Shelter |
| | | | | 2004 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2005 Guatemala | 3/9/2020 | F | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2004 Honduras | 3/9/2020 | F | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 El Salvador | 3/9/2020 | M | 3/9/2020 | Southwest Key Canutillo | Shelter |
| | | | | 2003 Honduras | 3/9/2020 | M | 3/9/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 Honduras | 3/9/2020 | M | 3/9/2020 | BCFS Harlingen | Shelter |
| | | | | 2003 Honduras | 3/9/2020 | M | 3/9/2020 | BCFS Harlingen | Shelter |
| | | | | 2004 El Salvador | 3/9/2020 | M | 3/9/2020 | BCFS Harlingen | Shelter |
| | | | | 2007 Guatemala | 3/9/2020 | M | | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2003 Honduras | 3/9/2020 | M | 3/9/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2007 Honduras | 3/9/2020 | F | 3/10/2020 | Southwest Key Casa Franklin | Shelter |
| | | | | 2004 Guatemala | 3/9/2020 | M | 3/10/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 India | 3/9/2020 | M | 3/10/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 India | 3/9/2020 | M | 3/10/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2005 Honduras | 3/9/2020 | F | 3/10/2020 | Youth For Tomorrow | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Campbell | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/9/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2003 Ghana | 3/9/2020 | M | 3/10/2020 | Heartland Intl Childrens RC | Shelter |
| | | | | 2003 Honduras | 3/9/2020 | F | 3/10/2020 | St. PJs Childrens Home | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/10/2020 | Southwest Key Glendale | Shelter |
| | | | | 2007 Ecuador | 3/9/2020 | F | | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2005 Ecuador | 3/9/2020 | M | | Leake and Watts TFC | Transitional Foster Care |
| | | | | 2004 Guatemala | 3/9/2020 | M | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2008 El Salvador | 3/9/2020 | F | 3/10/2020 | Bethany Christian Services Maryland | Transitional Foster Care |
| | | | | 2003 El Salvador | 3/9/2020 | M | 3/10/2020 | BCFS El Paso | Shelter |

Exhibit 93
Page 1742

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_E | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 3/9/2020 | M | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Honduras | 3/9/2020 | M | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2002 Honduras | 3/9/2020 | M | 3/10/2020 | Southwest Key El Presidente | Shelter |
| | | | | 2003 Honduras | 3/9/2020 | M | 3/10/2020 | SWK Processing Center | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/10/2020 | SWK Processing Center | Shelter |
| | | | | 2003 Guatemala | 3/9/2020 | M | 3/10/2020 | SWK Processing Center | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | F | 3/10/2020 | Southwest Key Estrella | Shelter |
| | | | | 2003 Honduras | 3/10/2020 | M | | BCFS San Antonio | Shelter |
| | | | | 2003 Honduras | 3/10/2020 | M | | BCFS San Antonio | Shelter |
| | | | | 2003 Honduras | 3/10/2020 | M | | BCFS San Antonio | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Maryville San Francisco | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Maryville San Francisco | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | F | 3/10/2020 | Southwest Key Antigua | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Southwest Key Campbell | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | BCFS Harlingen | Shelter |
| | | | | 2003 Ecuador | 3/10/2020 | M | | BCFS Harlingen | Shelter |
| | | | | 2005 Guatemala | 3/10/2020 | F | 3/10/2020 | Southwest Key Antigua | Shelter |
| | | | | 2004 Guatemala | 3/10/2020 | M | 3/10/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2003 Mexico | 3/10/2020 | F | 3/11/2020 | Southwest Key Antigua | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | F | 3/10/2020 | Southwest Key Antigua | Shelter |
| | | | | 2010 Ecuador | 3/10/2020 | F | | Bethany Christian Services of Pennsylvania | Transitional Foster Care |
| | | | | 2002 Ecuador | 3/10/2020 | M | | Rite of Passage - Sycamore | Shelter |
| | | | | 2003 Ecuador | 3/10/2020 | M | | Rite of Passage - Sycamore | Shelter |
| | | | | 2003 Honduras | 3/10/2020 | M | | BCFS San Antonio | Shelter |
| | | | | 2002 Honduras | 3/10/2020 | M | 3/10/2020 | Rite of Passage - Sycamore | Shelter |
| | | | | 2004 Honduras | 3/10/2020 | M | 3/10/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2005 Guatemala | 3/10/2020 | M | 3/10/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2004 Guatemala | 3/10/2020 | M | 3/10/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2005 Guatemala | 3/10/2020 | M | 3/10/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2011 Ecuador | 3/10/2020 | M | | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2011 El Salvador | 3/10/2020 | M | | Bethany Christian Services of Orlando (BCS of Orlando) | Transitional Foster Care |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | M | | Southwest Key Casa Lighthouse | Shelter |

Exhibit 93
Page 1743

Census
Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_I | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2003 Honduras | 3/10/2020 | M | | Southwest Key Casa Lighthouse | Shelter |
| | | | | 2003 Ecuador | 3/10/2020 | M | | Catholic Guardian Services TFC | Transitional Foster Care |
| | | | | 2004 El Salvador | 3/10/2020 | M | | Southwest Key Campbell | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | M | | Maryville San Francisco | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | F | | Childrens Village Shelter | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | F | 3/10/2020 | Southwest Key Estrella | Shelter |
| | | | | 2005 Guatemala | 3/10/2020 | M | | Childrens Village Shelter | Shelter |
| | | | | 2004 Ecuador | 3/10/2020 | M | 3/10/2020 | Upbring | Transitional Foster Care |
| | | | | 2002 Ecuador | 3/10/2020 | F | 3/10/2020 | Upbring | Transitional Foster Care |
| | | | | 2010 Mexico | 3/10/2020 | F | | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2011 Mexico | 3/10/2020 | F | | Bethany Christian Services TFC Michigan | Transitional Foster Care |
| | | | | 2004 Mexico | 3/10/2020 | M | | Childrens Village Shelter | Shelter |
| | | | | 2006 Mexico | 3/10/2020 | M | 3/10/2020 | Southwest Key Casa Padre | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | M | | Bokenkamp | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 Guatemala | 3/10/2020 | M | | Southwest Key Casa Quetzal | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | M | | Southwest Key Casa Quetzal | Shelter |
| | | | | 2004 Honduras | 3/10/2020 | F | | BCFS Driscoll | Shelter |
| | | | | 2004 Guatemala | 3/10/2020 | M | | Southwest Key Casa Houston | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Southwest Key Casa Houston | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | M | | Southwest Key Casa Houston | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | F | | Southwest Key Casa Houston | Shelter |
| | | | | 2008 El Salvador | 3/10/2020 | M | | Bokenkamp TFC | Transitional Foster Care |
| | | | | 2002 Guatemala | 3/10/2020 | M | | Southwest Key Casa Houston | Shelter |
| | | | | 2003 Ecuador | 3/10/2020 | M | | Southwest Key Casa Houston | Shelter |
| | | | | 2004 El Salvador | 3/10/2020 | F | | BCFS Driscoll | Shelter |
| | | | | 2009 Guatemala | 3/10/2020 | M | | Cayuga Centers | Transitional Foster Care |
| | | | | 2010 Guatemala | 3/10/2020 | M | | Cayuga Centers | Transitional Foster Care |

**Exhibit 93**
**Page 1744**

Census

Lucas R._Experts_18292

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_ | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2002 Guatemala | 3/10/2020 | F | | Cayuga Centers | Transitional Foster Care |
| | | | | 2018 Guatemala | 3/10/2020 | F | | Cayuga Centers | Transitional Foster Care |
| | | | | 2002 Guatemala | 3/10/2020 | M | 3/11/2020 | BCFS Harlingen | Shelter |
| | | | | 2002 El Salvador | 3/10/2020 | M | | CC Houston | Shelter |
| | | | | 2004 Guatemala | 3/10/2020 | M | | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | M | | Leake and Watts | Shelter |
| | | | | 2003 Guatemala | 3/10/2020 | F | | Southwest Key El Presidente | Shelter |
| | | | | 2012 Guatemala | 3/10/2020 | M | 3/10/2020 | Child Crisis Arizona | Shelter |
| | | | | 2005 Guatemala | 3/10/2020 | M | | CHSI Casa Norma Linda | Shelter |
| | | | | 2011 Guatemala | 3/10/2020 | M | | CHSI Casa Norma Linda | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | M | | Southwest Key Canutillo | Shelter |
| | | | | 2006 Honduras | 3/10/2020 | M | | Southwest Key Canutillo | Shelter |
| | | | | 2002 Honduras | 3/10/2020 | M | | Southwest Key Canutillo | Shelter |
| | | | | 2003 Honduras | 3/10/2020 | M | | Southwest Key Canutillo | Shelter |
| | | | | 2002 Honduras | 3/10/2020 | M | | Southwest Key Canutillo | Shelter |
| | | | | 2003 Bangladesh | 3/10/2020 | M | | Heartland Intl Childrens RC | Shelter |
| | | | | 2002 Guatemala | 3/10/2020 | M | | BCFS Harlingen | Shelter |
| | | | | 2006 Guatemala | 3/10/2020 | F | | CHSI Casa Norma Linda | Shelter |
| | | | | 2009 Guatemala | 3/10/2020 | F | | CHSI Casa Norma Linda | Shelter |

**Exhibit 93**
**Page 1745**

Out of Network Placements

Lucas R._Experts_18292

| First Name | Last Name | A Number | DOB | Gender | Age at time of Out of Network Placement | ORR Admit Date | Assigned Program | Out of Network Facility | Out of Network City | Out of Network State | Out of Network Admit Date | Out of Network Discharge Date | Currently in Out of Network | Fiscal Year (Admit) | Calendar Year (Admit) | Basis for Placement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | /2002 | Female | 17 | 5/10/2018 | Heartland International Children's Center | Indian Oaks | Moteno | Illinois | 4/26/2019 | N/A | Yes | 2019 | 2018 | has approval through 6/14/19. Pending approval through 07/13. UAC was not | Ongoing acute psychiatric needs. |
| | | | /2006 | Male | 12 | 2/22/2019 | Bethany Christian Services of Orlando | Devereux Advanced Behavioral Florida | Viera Campus | Florida | 8/1/2019 | N/A | Yes | 2019 | 2019 | Was at Conway Behavioral Health 3/18/2019-4/4/2019. Then was in placement at Millcreek 04/04/2019 -08/01/2019. Transferred to Devereux FL 08/01/2019 | Demonstrates behavior that is the result of an underlying mental health symptom or diagnosis and cannot be managed in an outpatient setting. Requires theapeutic based intensive supervision as a result of a mental health diagnosis that prevents the minor from independent participation in daily activites. |
| | | | /2007 | Male | 11 | 8/5/2017 | Bethany USCCB | Sunnycrest Youth Ranch | Sunfield | MI | 7/18/2019 | | Yes | 2019 | 2019 | | Has not shown progress in mental health treatment in an outpatient setting. Demonstrate behavior that is the result of an underlying mental health symptom/diagnosis that cannot be managed in an outpatient setting. |
| | | | /2004 | Female | 15 | 1/3/2018 | Youth for Tomorrow | Youth for Tomorrow | Bristow | VA | 9/5/2019 | N/A | Yes | 2019 | 2019 | Approved for 30 days of RTC with Youth for Tomorrow RTC starting on 9/5/19-10/4/19. | Demonstrates behavior that is the result of an underlying mental health symptom or diagnosis and cannot be managed in an outpatient setting. Requires theapeutic based intensive supervision as a result of a mental health diagnosis that prevents the minor from independent participation in daily activites. Presents a risk of danger to self, others, and the community. |
| | | | /2003 | Male | 16 | 1/1/2019 | Children's Village Therapeutic Group Home | Devereux | Viera | Florida | 12/5/2019 | N/A | YES | 2020 | 2019 | UC in OON Placement, continues at CV TGH - Arrived at Devereux 12/5/19 | Minor has severe cognitive delays which cannot be met within the ORR network. Psychiatrist Aiyana Rodriguez-Rivera, MD recommended minor be placed in a RTC placement. The Minor was referred to RTC placements within the ORR network, but the programs were unable to accept minor for their program due to his lower IQ, severe cognitive delays, and behavioral concerns. Because an RTC was recommended and everyone concurs with the recommended placment, the minor was referred to out of network provider who identified their current RTC placement. Minor was accepted to Devereux in September, placed on a waitlist, and transferred once a bed became available in December. |
| | | | /2002 | M | 17 | 9/18/2019 | SWK Casita Del Valle | El Paso Behavioral Health System | El Paso | Texas | 12/03/2019 | N/A | Yes | 2020 | 2019 | | Acute psychiatric needs/substance abuse disorder. |
| | | | /2004 | M | 16 | 2/13/2019 | Southwest Key Canutillo | Rio Vista Behavioral | El Paso | TX | 12/9/2019 | N/A | Yes | 2019 | 2019 | Minor is currently in out of network facility | Acute psychiatric needs. |
| | | | /2002 | M | 16 | 2/14/2019 | Mercy First | Devereux | Viera | Florida | 9/10/2019 | N/A | Yes | 2019 | 2019 | UC continues admitted at Devereux | |
| | | | /2003 | M | 16 | 6/6/2019 | SWK Casa Padre | Devereux | Viera | Florida | 12/20/2019 | | YES | 2020 | 2019 | | Minor was identified to have a mental health diagnosis that cannot be managed by an out patient care provider. |
| | | | /2002 | M | 17 | 1/15/2019 | BCFS Fairfield Staff Secure | Capstone | Detroit | MI | 2/13/2020 | | YES | 2020 | 2020 | | UC was at Yolo JDF before program closure Jan 2020, not accepted at Shenandoah due to mental health diagnosis and neurological delays. UC hasTBI, current neuro report pending from SF General. |
| | | | /2006 | M | 13 | 3/19/2019 | Bethany Shelter Michigan | Capstone | Detroit | MI | 1/29/2020 | | Yes | 2020 | 2020 | | Transfer from Shiloh RTC after denials from staff-secure placement. Mental health diagnosis and behaviors cannot be managed by in-network facilities. |

**Exhibit 93**

**Page 1746**

# Exhibit 94

## REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**Exhibit 94**

**Page 1747**

**From:**      Ray, Faith (ACF)
**Sent:**       Tuesday, December 18, 2018 9:08:57 AM
**To:**         Fink, David (ACF)
**Subject:**    FW: Weekly Secure Placements Review

Hi David,

Looping you in on this thread about a case at Yolo where mechanical restraints and OC spray were used on a minor.

Best,
Faith

---

**From:** Ray, Faith (ACF)
**Sent:** Tuesday, December 18, 2018 9:08 AM
**To:** ████████ (ACF) ████████████; Biswas, Toby R M (ACF) <Toby.Biswas@ACF.hhs.gov>;
Moomaw, Sara (ACF) <Sara.Moomaw@ACF.hhs.gov>
**Cc:** ████████ (ACF) (CTR) ████████████
**Subject:** RE: Weekly Secure Placements Review

Hi ████

████████████████████████████████████████████████████████████████████████

Faith

---

**From:** ████████ (ACF) <████████████████>
**Sent:** Monday, December 17, 2018 4:49 PM
**To:** Biswas, Toby R M (ACF) <Toby.Biswas@ACF.hhs.gov>; Moomaw, Sara (ACF) <Sara.Moomaw@ACF.hhs.gov>; Ray,
Faith (ACF) <Faith.Ray@acf.hhs.gov>
**Cc:** ████████ (ACF) (CTR) <████████████
**Subject:** RE: Weekly Secure Placements Review

████ , Marivic, Kirsten, and Emma.

████████████████████████████████████████████████████████████████████████

---

**From:** Biswas, Toby R M (ACF) <Toby.Biswas@ACF.hhs.gov>
**Sent:** Monday, December 17, 2018 3:59 PM
**To:** ████████ (ACF) ████████████; Moomaw, Sara (ACF) <Sara.Moomaw@ACF.hhs.gov>; Ray,
Faith (ACF) <Faith.Ray@acf.hhs.gov>
**Cc:** ████████ (ACF) (CTR) ████████████
**Subject:** RE: Weekly Secure Placements Review

████ who else is on the ART?

**Exhibit 94**
**Page 1748**

GOV-00021881

Toby R. M. Biswas, ESQ.
Unaccompanied Alien Children Policy Supervisor

U.S. Department of Health and Human Services
Administration for Children and Families
Office of Refugee Resettlement
Office of the Director – Division of Policy and Procedures

(202) 205-4440 **(O)**
(301) 356-5470 **(C)**
(202) 401-1022 **(F)**

---

**From:** ███████████ (ACF) ████████████████
**Sent:** Monday, December 17, 2018 3:31 PM
**To:** Moomaw, Sara (ACF) <Sara.Moomaw@ACF.hhs.gov>; Ray, Faith (ACF) <Faith.Ray@acf.hhs.gov>; Biswas, Toby R M (ACF) <Toby.Biswas@ACF.hhs.gov>
**Cc:** ███████████ (ACF) (CTR) <████████████████>
**Subject:** RE: Weekly Secure Placements Review

Hi Sara,

████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████

Thanks,
████

---

**From:** Moomaw, Sara (ACF) <Sara.Moomaw@ACF.hhs.gov>
**Sent:** Monday, December 17, 2018 3:24 PM
**To:** Ray, Faith (ACF) <Faith.Ray@acf.hhs.gov>; ███████████ (ACF) <████████████████>; Biswas, Toby R M (ACF) <Toby.Biswas@ACF.hhs.gov>
**Cc:** ███████████ (ACF) (CTR) <████████████████>
**Subject:** RE: Weekly Secure Placements Review

████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████

If so, how do I do that?

**Sara Moomaw**
Director, Division of Budget and Data Analysis
Acting Director, Division of Policy and Procedures
Office of Refugee Resettlement
Administration for Children and Families
U.S. Department of Health and Human Services
(202) 401-4656

**Exhibit 94**
**Page 1749**

(202) 875-1980 (mobile)
sara.moomaw@acf.hhs.gov
www.acf.hhs.gov

*Deliberative and pre-decisional communication*

---

**From:** Ray, Faith (ACF) <Faith.Ray@acf.hhs.gov>
**Sent:** Monday, December 17, 2018 3:20 PM
**To:** ████████████ (ACF) <███████████████████>; Biswas, Toby R M (ACF) <Toby.Biswas@ACF.hhs.gov>
**Cc:** Moomaw, Sara (ACF) <Sara.Moomaw@ACF.hhs.gov>; ████████████ (ACF) (CTR) <███████████████████>
**Subject:** RE: Weekly Secure Placements Review

Hi ████,

The A# for the youth is: ████████. At the time of my weekly review for placement compliance in secure facilities last week, this case did not have a NOP nor other documentation to support his placement in the secure facility (note that I just re-checked his file today and there is now a NOP for him).  During my review last week, I read through the **UAC Case Review** notes to try to find any information on why he was placed at Yolo, and that's where I came across this sentence: 11.29.18 – "Youth was involved in a code where mechanical restraints and OC spray was used," in the medical notes.

Thanks for looking into this.

Faith

---

**From:** ████████ ████████ (ACF) ████████████████
**Sent:** Monday, December 17, 2018 2:08 PM
**To:** Biswas, Toby R M (ACF) <Toby.Biswas@ACF.hhs.gov>; Ray, Faith (ACF) <Faith.Ray@acf.hhs.gov>
**Cc:** Moomaw, Sara (ACF) <Sara.Moomaw@ACF.hhs.gov>; ████████ (ACF) (CTR) <███████████████████>
**Subject:** RE: Weekly Secure Placements Review

Thanks, Toby. You're right that this would fall under the ART.

Faith, can you send me the information so we can take a look?

---

**From:** Biswas, Toby R M (ACF) <Toby.Biswas@ACF.hhs.gov>
**Sent:** Monday, December 17, 2018 2:03 PM
**To:** Ray, Faith (ACF) <Faith.Ray@acf.hhs.gov>
**Cc:** Moomaw, Sara (ACF) <Sara.Moomaw@ACF.hhs.gov>; ████████ (ACF) (CTR) <███████████████████>; ████████████ (ACF) <███████████████████>
**Subject:** RE: Weekly Secure Placements Review

Thanks Faith. I missed this (sorry Friday was crazy ████████████████████████████

As for your concern regarding the use of pepper spray. ORR's restraints policy generally applies to RTCs and when ORR care providers are ordered by an immigration court or DHS to restrain a child during proceedings. ████████████████████

**Exhibit 94**
**Page 1750**

GOV-00021883

Abuse Review Team

Thanks,

Toby

Toby R. M. Biswas, ESQ.
Unaccompanied Alien Children Policy Supervisor

U.S. Department of Health and Human Services
Administration for Children and Families
Office of Refugee Resettlement
Office of the Director – Division of Policy and Procedures

(202) 205-4440 (O)
(301) 356-5470 (C)
(202) 401-1022 (F)

---

**From:** Ray, Faith (ACF) <Faith.Ray@acf.hhs.gov>
**Sent:** Friday, December 14, 2018 10:48 AM
**To:** Biswas, Toby R M (ACF) <Toby.Biswas@ACF.HHS.gov>
**Cc:** Moomaw, Sara (ACF) <Sara.Moomaw@ACF.hhs.gov>; ████████ (ACF) (CTR) <████████████>
**Subject:** Weekly Secure Placements Review

Hi Toby,

Attached is the tracker for the Flores compliance review of secure facilities, for the week of 12/10/18.  This update represents the weekly review of *placement* criteria (first tab only in spreadsheet); there are **19 non-compliant cases**, out of 35.  (Note that there are 18 cases out of 35 that are not compliant with the Notice of Placement requirement; some of these cases overlap.)

There are a few issues I want to bring to your attention:

- Some minors have been in secure for more than a month without receiving their first Notice of Placement.
- A few minors were placed in secure and did not meet the criteria for such placement.
- Some minors are eligible for transfer, but there is no updated documentation as to why they continue to remain in secure.
- One child entered Yolo on 11/03/18 and there is still no NOP as to why he's there. I looked through the limited documentation that available on him in the Portal to see if I could find out the basis for placement in secure. There is not enough information to support this placement, but more concerning is that I found, buried in the medical notes in the Case Review, is a reference to staff using OC spray (pepper spray) on him on 11/29/18.

I've encrypted the spreadsheet w█████████████████

**Exhibit 94**
**Page 1751**

GOV-00021884

Thanks,
Faith

<< File: 11.14.18 COPY Compliance Review_Secure_Staff Secure_RTC Populations.xlsx >>

Faith Ray, Program Analyst
*On detail with ORR Division of Policy & Procedures*
Office of Refugee Resettlement | Administration for Children & Families
330 C Street SW, Room 5123 | Washington DC 20201
Direct: 202.205.3982

**Exhibit 94**
**Page 1752**

Confidential - Subject to Protective Order

GOV-00021885

# Exhibit 95

## REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**Exhibit 95**
**Page 1753**

**From:**      Biswas, Toby R M (ACF)
**Sent:**      Tuesday, February 12, 2019 11:51:27 AM
**To:**        Fink, David (ACF); Ray, Faith (ACF); ▮▮▮▮▮▮ (ACF) (CTR)
**Subject:**   RE: out of network

David:

See MAP section 1.4.6 which explains the procedures for administering and documenting the *NOP* in the case of out-of-network (TAR based) placements. We have not addressed COV as it relates to out-of-network placements but I would advise filing a COV in the jurisdiction where the out-of-network placement is.

Thanks,
Toby

Toby R. M. Biswas, ESQ.
Unaccompanied Alien Children Policy Supervisor

U.S. Department of Health and Human Services
Administration for Children and Families
Office of Refugee Resettlement
Office of the Director – Division of Policy and Procedures

(202) 205-4440 (O)
(301) 356-5470 (C)
(202) 401-1022 (F)

---

**From:** Fink, David (ACF) <David.Fink@acf.hhs.gov>
**Sent:** Tuesday, February 12, 2019 10:52 AM
**To:** Ray, Faith (ACF) <Faith.Ray@acf.hhs.gov>; ▮▮▮▮▮▮ (ACF) (CTR) <▮▮▮▮▮▮▮▮▮>
**Cc:** Biswas, Toby R M (ACF) <Toby.Biswas@ACF.HHS.gov>
**Subject:** FW: out of network

Morning,

See below. Can you provide me feedback? I'm assuming if we go out of network, we would have to change venue and that the NOP would have to confirm the minor is out of network, correct?

David Fink
Federal Field Specialist Supervisor
U.S. Department of Health and Human Services
Administration of Children and Families
Office of Refugee Resettlement
Division of Unaccompanied Children Operations
Atlanta, Ga
David.Fink@acf.hhs.gov

---

**From:** Thomas, Debra (ACF) <Debra.LaGrow@acf.hhs.gov>
**Sent:** Monday, February 11, 2019 10:18 PM
**To:** Fink, David (ACF) <David.Fink@acf.hhs.gov>
**Subject:** out of network

**Exhibit 95**
**Page 1754**

Confidential: Subject to Protective Order

GOV-00022879

Hi David,

It was good to see you last week.  My jabber is not working again with the new computer.  I tried setting it up and it won't allow me to connect.

I have a question about out of network as I am not sure about legal.  Elicia reached out.

What happens to the UAC's immigration case and legal service provider when the UAC is out of network in a different state and different venue…  Especially, a cat. 4 case?

Also, the NOP and how it this completed?

I know you saw the run away for the recent arrival at Millcreek.  Yolo will have to do the SIR and with the portal down, it hasn't been completed.  Will you be talking to Acadia about this run away concern?

Thank you,

Debra Thomas
FFS Supervisor
West Coast – CA, OR, WA
Office of Refugee Resettlement
Division of Unaccompanied Children's Operations
202-253-8399
Debra.Thomas@acf.hhs.gov

**Exhibit 95**
**Page 1755**

Confidential: Subject to Protective Order

# Exhibit 96

## REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**Exhibit 96**

**Page 1756**

| | |
|---|---|
| **From:** | Ray, Faith (ACF) |
| **Sent:** | Friday, January 25, 2019 2:49:12 PM |
| **To:** | Thomas, Debra (ACF); Smith, Elicia (ACF) |
| **CC:** | Fink, David (ACF); Biswas, Toby R M (ACF); Miranda-Maese, Aurora (ACF) (CTR); ▮▮▮▮▮ (ACF) |
| **Subject:** | RE: Yolo: 1/25/19 Weekly Flores Compliance Review |

**Attachments:**    For Yolo_Secure Facilities Flores Compliance 01.14.19 - Copy.pptx

Hi Debra,

Thank you for your email.  And it does sound like there are some significant issues between Yolo and ORR.

A couple of things: One of the purposes of this intensive compliance review process is to determine whether or not the minors in secure actually belong there or not.  Based on Policy's findings, Julie is partly correct: some of the minors were inappropriately placed in secure, but others are not.

As for the case manager's role:  It's clearly stated in ORR's policy and procedures that the program (case manager) is responsible for filling out the NOP, in coordination with the FFS.  But as you know, the FFS does not fill out the NOP herself.

We've discussed with Sarah Viola and the monitoring team the need to issue corrective action(s) to any program that does not come into compliance with the Court order.  From the policy perspective, if the internal issues with the Yolo team continue to affect compliance with the Court order, ORR will have to issues corrective actions  to them (we are still determining the deadline for the program to come into compliance – I've recommended the beginning of February.)

It's important to continue documenting these issues, via email or notes (noting that we're in a litigation hold), so we can have as full a picture as possible.  Don't hesitate to reach out again if you or Elicia need anything from the Flores compliance team (including David Fink).

Attached is the PPT from yesterday to share with Yolo staff.

Best,
Faith


**Faith Ray,** *Policy Analyst*
Division of Policy & Procedures| Office of the Director
Direct: 202.205.3982

**Office of Refugee Resettlement**
Administration for Children & Families
U.S. Dept. of Health & Human Services
Mary E. Switzer Building
330 C Street SW, Room 5123
Washington DC 20201

_____
**From:** Thomas, Debra (ACF) <Debra.LaGrow@acf.hhs.gov>
**Sent:** Friday, January 25, 2019 2:22 PM
**To:** Ray, Faith (ACF) <Faith.Ray@acf.hhs.gov>; Smith, Elicia (ACF) <Elicia.Smith@acf.hhs.gov>
**Cc:** Fink, David (ACF) <David.Fink@acf.hhs.gov>; Biswas, Toby R M (ACF) <Toby.Biswas@ACF.hhs.gov>; Miranda-Maese,

**Exhibit 96**
**Page 1757**

GOV-00023056

Aurora (ACF) (CTR) <Aurora.Miranda-maese@acf.hhs.gov>; ████████ (ACF) <████████████████>
**Subject:** RE: Yolo: 1/25/19 Weekly Flores Compliance Review

Hello,

Thank you for the call yesterday with Yolo.

I think what was not clearly communicated and what remains a major issue is that Yolo does not believe they have to make any placement recommendation.  They state they "spoonfeed" Elicia the information for the NOP which is a word Julie has used multiple times in her frustration with the NOP and with ORR.  However, Elicia has requested more information as well as what they are recommending for placement, "is this UAC eligible for step down or ready for step down or do they believe he needs to remain in secure".  They refuse to provide her this.  The case coordinator piece is missing still from this so we are looking at setting up an actual NOP staffing weekly with Yolo to complete it that way, but it seems that Yolo continues to separate themselves from ORR. Julie does not believe the kids belong in secure anyway, which is what Julie stated on the call yesterday with all of us.  There are bigger issues here.

████, Elicia, and I have a calls scheduled with Yolo regularly and will address these issues.

Yolo is also asking us if we received the PPT from yesterday and would like that from us asap.

Thank you,

Debra Thomas
FFS Supervisor
Western Region (CA, OR, WA)
Office of Refugee Resettlement
Division of Unaccompanied Children's Operations
Debra.Thomas@acf.hhs.gov
202-253-8399

---

**From:** Ray, Faith (ACF)
**Sent:** Friday, January 25, 2019 9:41 AM
**To:** Smith, Elicia (ACF)
**Cc:** Thomas, Debra (ACF); Fink, David (ACF); Biswas, Toby R M (ACF); Miranda-Maese, Aurora (ACF) (CTR); ████████ (ACF)
**Subject:** Yolo: 1/25/19 Weekly Flores Compliance Review

Hi Elicia,

Attached is the weekly compliance review for Yolo.  There are **five non-compliant cases** in the following areas:

- No 30-day NOP
- No initial NOP
- Not enough documentation in Portal to support secure placement (refer to minors' NOP)

Please communicate with the program about these individual non-compliant cases, so that the case manager can make those corrections.

**Exhibit 96**
**Page 1758**

Confidential: Subject to Protective Order

GOV-00023057

And please let me know if you have any questions.

Thanks,
Faith

 << File: 1.25.19 Yolo Compliance Reivew.xlsx >>
**Faith Ray,** *Policy Analyst*
Division of Policy & Procedures| Office of the Director
Direct: 202.205.3982

**Office of Refugee Resettlement**
Administration for Children & Families
U.S. Dept. of Health & Human Services
Mary E. Switzer Building
330 C Street SW, Room 5123
Washington DC 20201

**Exhibit 96**
**Page 1759**

Confidential: Subject to Protective Order                                                                GOV-00023058

# Exhibit 97

## REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**Exhibit 97**
**Page 1760**

**To:** De LA Cruz, James (ACF)[James.DeLACruz@acf.hhs.gov]; Smith, Elicia (ACF)[Elicia.Smith@acf.hhs.gov]; White, Jonathan (ACF)[Jonathan.White@ACF.hhs.gov]
**From:** ▮▮▮▮▮▮ (ACF)
**Sent:** Sat 4/15/2017 2:43:06 AM
**Subject:** FW: UC RDEC ▮▮

Please see the correspondence below which was received today from URM.

It may provide some additional assistance in the review of this case.

Sincerely,

▮▮▮

▮▮▮▮▮
Federal Field Specialist Supervisor, South Texas
HHS ACF ORR DUCO

▮▮▮▮▮
▮▮▮▮▮▮@acf.hhs.gov

---

**From:** ACF Urmprogram (ACF)
**Sent:** Friday, April 14, 2017 4:06 PM
**To:** ▮▮▮▮▮ (ACF); Mullooly, Anne (ACF); ACF Urmprogram (ACF)
**Cc:** De LA Cruz, James (ACF); Bellevue Ed.D., Elsie (ACF)
**Subject:** RE: UC RDEC ▮▮

Good afternoon,

We currently have no information on possible placements for this minor through the URM program. I have requested another update from the placement providers and will update you again as soon as I hear from them.

The youth was referred to the placement providers on 2/9/17 but placement has not yet been identified, likely due to his level of placement and needs. ORR is rarely able to place minors into the URM program out of a staff secure placement and therefore it is often necessary for a youth to stabilize and step down in care with an extended period of time with stability. However, since he has legal status, we understand there is not time for him to step down to demonstrate readiness for community-based placement. We are aware the UC program is also looking at other placement options in order to discharge him from ORR custody.

Please let me know if anything further is needed from us.

Kindly,

▮▮▮

▮▮▮▮▮, MSW, LGSW
Case Specialist
GDIT Contractor
Office of Refugee Resettlement
Unaccompanied Refugee Minors Program
▮▮▮▮▮ (p); ▮▮▮▮▮ (f)
▮▮▮▮▮@acf.hhs.gov

---

**From:** ▮▮▮▮▮ (ACF)
**Sent:** Friday, April 14, 2017 4:23 PM
**To:** Mullooly, Anne (ACF); ACF Urmprogram (ACF)
**Cc:** De LA Cruz, James (ACF); Bellevue Ed.D., Elsie (ACF)
**Subject:** UC RDEC 915

Exhibit 97
Page 1761

Confidential - Subject to Protective Order

It would be greatly appreciated if an update could be provided regarding the status of the requested URM placement for the following minor:

███████████████████████ #A ████████

The minor has been granted legal immigration status and ORR DUCO is seeking to place the minor in an appropriate setting as promptly as is possible.

Thank you,

████████

████████████

Federal Field Specialist Supervisor, South Texas
HHS ACF ORR DUCO

████████████ @acf.hhs.gov

**Exhibit 97**
**Page 1762**

Confidential - Subject to Protective Order                                        GOV-00049415

# Exhibit 98

## REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**Exhibit 98**
**Page 1763**

| Message | |
|---|---|
| **From**: | Fields, Marivic (Maria) (ACF) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1C431157E76644449B009E353355B110-FIELDS, MAR] |
| **Sent**: | 11/29/2018 5:25:55 PM |
| **To**: | ▓▓▓ (HHS/OGC/CFAD) [victor.suh@hhs.gov]; Smith, Elicia (ACF) [elicia.smith@acf.hhs.gov]; David, Natasha (ACF) [natasha.david@acf.hhs.gov]; De LA Cruz, James (ACF) [james.delacruz@acf.hhs.gov] |
| **CC**: | Thomas, Debra (ACF) [debra.lagrow@acf.hhs.gov]; Volovar, Jill (ACF) [jill.volovar@acf.hhs.gov]; Biswas, Toby R M (ACF) [toby.biswas@acf.hhs.gov]; ▓▓▓▓▓▓▓▓▓▓ @GDIT.com] |
| **Subject**: | Re: BDAC habeas case |

Thanks ▓▓▓. Will do.

v/r

Marivic Fields, MSW
CAPT, USPHS
Senior Advisor for Child Well-being and Safety
Administration for Children and Families
(202) 795-7566 - office
(202) 617-0801 - cell
Maria.Fields@acf.hhs.gov

On: 29 November 2018 12:24, ▓▓▓▓▓ (HHS/OGC/CFAD)" <▓▓▓▓ @hhs.gov> wrote:
Hi all.

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

Thanks all!
▓▓▓

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

**From:** Smith, Elicia (ACF) <Elicia.Smith@acf.hhs.gov>
**Sent:** Friday, November 23, 2018 6:46 PM
**To:** ▓▓▓ (HHS/OGC/CFAD) <▓▓▓ @hhs.gov>; David, Natasha (ACF) <Natasha.David@acf.hhs.gov>; Fields, Marivic (Maria) (ACF) <Maria.Fields@acf.hhs.gov>
**Cc:** Thomas, Debra (ACF) <Debra.LaGrow@acf.hhs.gov>; Volovar, Jill (ACF) <Jill.Volovar@ACF.hhs.gov>; Biswas, Toby R M (ACF) <Toby.Biswas@ACF.hhs.gov>; ▓▓▓▓▓▓▓▓▓▓▓ @GDIT.com>
**Subject:** RE: BDAC habeas case

Hello ▓▓▓,

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

Regards,
Elicia

**Exhibit 98**
**Page 1764**

Confidential - Subject to Protective Order

**Elicia Smith**
Federal Field Specialist
U.S. Department of Health & Human Services
Administration for Children & Families
Office of Refugee Resettlement
Division of Unaccompanied Children Operations
San Francisco, CA
Email: elicia.smith@acf.hhs.gov
Mobile: (202) 746-4477

**For after hours, weekend and holiday concerns that require immediate assistance please contact ORR/DUCO Hotline-Intakes 202-401-5709.**

---

**From:** ▮▮▮▮▮ (HHS/OGC/CFAD)
**Sent:** Wednesday, November 21, 2018 8:34 AM
**To:** David, Natasha (ACF) <Natasha.David@acf.hhs.gov>; Smith, Elicia (ACF) <Elicia.Smith@acf.hhs.gov>; Fields, Marivic (Maria) (ACF) <Maria.Fields@acf.hhs.gov>
**Cc:** Thomas, Debra (ACF) <Debra.LaGrow@acf.hhs.gov>; Volovar, Jill (ACF) <Jill.Volovar@ACF.hhs.gov>; Biswas, Toby R M (ACF) <Toby.Biswas@ACF.hhs.gov>▮▮▮▮▮▮▮▮▮▮▮▮@GDIT.com>
**Subject:** RE: BDAC habeas case

Hi all,

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Thank you (and happy Thanksgiving!),

▮▮▮

---

**From:** David, Natasha (ACF)
**Sent:** Thursday, November 15, 2018 6:41 PM
**To:** ▮▮▮▮ (HHS/OGC/CFAD) ▮▮▮▮▮@hhs.gov>; Smith, Elicia (ACF) <Elicia.Smith@acf.hhs.gov>
**Cc:** Fields, Marivic (Maria) (ACF) <Maria.Fields@acf.hhs.gov>; Thomas, Debra (ACF) <Debra.LaGrow@acf.hhs.gov>; Volovar, Jill (ACF) <Jill.Volovar@ACF.hhs.gov>
**Subject:** RE: BDAC habeas case

Hello ▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Thank you

Natasha

**Exhibit 98**
**Page 1765**

Confidential - Subject to Protective Order

**From:** ▮▮▮▮ (HHS/OGC/CFAD)
**Sent:** Thursday, November 15, 2018 4:14 PM
**To:** Smith, Elicia (ACF) <Elicia.Smith@acf.hhs.gov>; David, Natasha (ACF) <Natasha.David@acf.hhs.gov>
**Cc:** Fields, Marivic (Maria) (ACF) <Maria.Fields@acf.hhs.gov>; Thomas, Debra (ACF) <Debra.LaGrow@acf.hhs.gov>
**Subject:** RE: BDAC habeas case

Thank you, Elicia.



Confidential - Subject to Protective Order



**From:** Smith, Elicia (ACF)
**Sent:** Thursday, November 15, 2018 12:31 PM
**To:** [redacted] (HHS/OGC/CFAD) <[redacted]@hhs.gov>; David, Natasha (ACF) <Natasha.David@acf.hhs.gov>
**Cc:** Fields, Marivic (Maria) (ACF) <Maria.Fields@acf.hhs.gov>; Thomas, Debra (ACF) <Debra.LaGrow@acf.hhs.gov>
**Subject:** RE: BDAC habeas case

Hi [redacted]

Regards,

**Exhibit 98**
**Page 1767**

Confidential - Subject to Protective Order

GOV-00200001

Elicia

**Elicia Smith**
Federal Field Specialist
U.S. Department of Health & Human Services
Administration for Children & Families
Office of Refugee Resettlement
Division of Unaccompanied Children Operations
San Francisco, CA
Email: elicia.smith@acf.hhs.gov
Mobile: (202) 746-4477

**For after hours, weekend and holiday concerns that require immediate assistance please contact ORR/DUCO
Hotline- Intakes 202-401-5709.**

**From:** ▮▮▮▮ (HHS/OGC/CFAD)
**Sent:** Wednesday, November 14, 2018 4:48 PM
**To:** Smith, Elicia (ACF) <Elicia.Smith@acf.hhs.gov>; David, Natasha (ACF) <Natasha.David@acf.hhs.gov>
**Cc:** Fields, Marivic (Maria) (ACF) <Maria.Fields@acf.hhs.gov>
**Subject:** BDAC habeas case

Hi Elicia and Natasha,



Thanks,

**Exhibit 98**
**Page 1768**

Confidential - Subject to Protective Order

GOV-00200002

# Exhibit 99

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 99
Page 1769

# Exhibit 100

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 100
Page 1797

# Exhibit 101

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 101
Page 1802

# Exhibit 102

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

**Exhibit 102**
**Page 1805**

# Exhibit 103

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 103
Page 1808

# Exhibit 104

## <u>ENTIRE DOCUMENT SUBMITTED UNDER SEAL</u>

Exhibit 104
Page 1820

# Exhibit 105

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

**Exhibit 105**
**Page 1828**

# Exhibit 106

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 106
Page 1831

# Exhibit 107

## <u>ENTIRE DOCUMENT SUBMITTED UNDER SEAL</u>

**Exhibit 107**
**Page 1837**

# Exhibit 108

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 108
Page 1841

# Exhibit 109

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

**Exhibit 109**

**Page 1844**

# Exhibit 110

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

**Exhibit 110**

**Page 1849**

# Exhibit 111

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 111
Page 1857

# Exhibit 112

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 112
Page 1862

# Exhibit 113

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 113
Page 1870

# Exhibit 114

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 114
Page 1877

# Exhibit 115

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 115
Page 1885

# Exhibit 116

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 116

Page 1892

# Exhibit 117

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 117
Page 1898

# Exhibit 118

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 118
Page 1903

# Exhibit 119

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 119
Page 1909

# Exhibit 120

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 120
Page 1914

# Exhibit 121

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 121
Page 1916

# Exhibit 123

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 123
Page 1926

# Exhibit 123

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 123
Page 1926

# Exhibit 124

**<u>ENTIRE DOCUMENT SUBMITTED UNDER SEAL</u>**

**Exhibit 124**
**Page 1932**

# Exhibit 125

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 125
Page 1938

# Exhibit 126

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 126
Page 1945

# Exhibit 127

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 127
Page 1950

# Exhibit 128

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 128
Page 1954

# Exhibit 129

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 129
Page 1959

# Exhibit 130

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 130
Page 1963

# Exhibit 131

Exhibit 131
Page 1970

 **Visit coronavirus.gov for the latest Coronavirus Disease (COVID-19) updates.**
**View ACF COVID-19 Responses and Resources**

# OFFICE OF REFUGEE RESETTLEMENT

An Office of the Administration for Children & Families

---

## Facts and Data

### General Statistic

Data Provided by fiscal year (October 1 - September 30)

**Age | Country of Origin | Gender (https://www.acf.hhs.gov/orr/about/ucs/facts-and-data#gender) | Home Studies and Post-Release Services | Length of Care | Referrals (https://www.acf.hhs.gov/orr/about/ucs/facts-and-data#referrals) | Release to Sponsors**

### Age

Age breakdown of unaccompanied alien children by fiscal year (October 1 - September 30)

| AGE | FY | FY2018 | FY2017 | FY2016 | FY2015 | FY2014 | FY2013 | FY2012 |
|-----|-----|--------|--------|--------|--------|--------|--------|--------|
| 0-12 | 16% | 15% | 17% | 18% | 17% | 21% | 14% | 11% |
| 13-14 | 12% | 12% | 13% | 14% | 14% | 16% | 13% | 11% |
| 15-16 | 37% | 37% | 37% | 37% | 38% | 36% | 40% | 39% |
| 17 | 35% | 35% | 32% | 31% | 30% | 27% | 34% | 38% |

### Country of Origin

The top three countries of origin shifted from FY2017, with the highest percentage of children in FY2018 coming from Guatemala, followed by Honduras and El Salvador.

| COUNTRY OF ORIGIN | FY2019 | FY2018 | FY2017 | FY2016 | FY2015 | FY2014 | FY2013 | FY2012 |
|-------------------|--------|--------|--------|--------|--------|--------|--------|--------|
| HONDURAS | 30% | 26% | 23% | 21% | 17% | 34% | 30% | 27% |
| GUATEMALA | 45% | 54% | 45% | 40% | 45% | 32% | 37% | 34% |
| EL SALVADOR | 18% | 12% | 27% | 34% | 29% | 29% | 26% | 27% |
| MEXICO | 2% | 3% | <3% | 3% | 6% | <2% | 3% | 8% |
| ALL OTHER COUNTRIES | 5% | 5% | 3% | 2% | 3% | <3% | 5% | 4% |

### Gender

The demographic breakdown in FY2018 changed slightly from FY2017 to reflect a small increase in male UAC arrivals and decrease in female UAC arrivals.

| YEAR | MALES | FEMALES |
|------|-------|---------|
| FY2019 | 66% | 34% |
| FY2018 | 71% | 29% |
| FY2017 | 68% | 33% |
| FY2016 | 67% | 32% |

**Exhibit 131**
**Page 1971**

| YEAR | MALES | FEMALES |
|------|-------|---------|
| FY2019 | 66% | 34% |
| FY2018 | 71% | 29% |
| FY2017 | 68% | 33% |
| FY2016 | 67% | 32% |
| FY2015 | 68% | 32% |
| FY2014 | 66% | 34% |
| FY2013 | 73% | 27% |
| FY2012 | 77% | 23% |

## Home Studies and Post-Release Services

Number of home studies conducted by ORR and number of unaccompanied alien children served by post-release services (PRS).

| YEAR | HOME STUDIES | UAC SERVED BY PRS |
|------|--------------|-------------------|
| FY2019 | 4,875 | 14,518 |
| FY2018 | 3,641 | 14,088 |
| FY2017 | 3,173 | 13,381 |
| FY2016 | 3,540 | 10,546 |
| FY2015 | 1,895 | 8,618 |

## Length of Care

Average length of time a UAC remained in ORR care in FY2019 was 66 days.

## Referrals

This reflects the number of referrals ORR receives from the Department of Homeland Security each fiscal year. Read more about referrals to ORR and initial placement.

| YEAR | REFERRALS |
|------|-----------|
| FY2019 | 69,488 |
| FY2018 | 49,100 |
| FY2017 | 40,810 |
| FY2016 | 59,170 |
| FY2015 | 33,726 |
| FY2014 | 57,496 |
| FY2013 | 24,668 |
| FY2012 | 13,625 |

## Release to Sponsors

View the number of unaccompanied alien released to sponsors by **state (https://www.acf.hhs.gov/orr/resource/unaccompanied-alien-children-released-to-sponsors-by-state)** and by **county (https://www.acf.hhs.gov/orr/resource/unaccompanied-alien-children-released-to-sponsors-by-county)**

Listen    (https://app.readspeaker.com/cgi-bin/rsent?customerid=7596&lang=en_us&readid=main&url=https%3A%2F%2Fwww.acf.hhs.gov%2Forr%2Fabout%2Fucs%2Ffacts-and-data)

Last Reviewed: March 12, 2020

# Exhibit 132

Exhibit 132
Page 1973

 **Visit coronavirus.gov** for the latest Coronavirus Disease (COVID-19) updates.
**View ACF COVID-19 Responses and Resources**

# OFFICE OF REFUGEE RESETTLEMENT

An Office of the Administration for Children & Families

## Children Entering the United States Unaccompanied: Record of Posting and Revision Dates

Published: February 19, 2016

Categories: Unaccompanied Children's Services

| Section Title | Original Posting Date | Date(s) of Revision / Revision Description |
|---|---|---|
| **Section 1: Placement in ORR Care Provider Facilities** | 1/27/15 | Not Applicable |
| ***1.1 Summary of Policies*** | 1/27/15 | Not Applicable |
| ***1.2 ORR Standards for Placement & Transfer Decisions*** | 1/27/15 | Not Applicable |
| 1.2.1 Placement Considerations | 1/27/15 | Not Applicable |
| 1.2.2 Children with Special Needs | 1/27/15 | Not Applicable |
| 1.2.3 Safety Issues | 1/27/15 | Not Applicable |
| 1.2.4 Secure & Staff Secure Care Provider Facilities | 1/27/15 | 6/12/17 - Revised criteria for placement into secure and staff secure facilities. 10/10/18 - Revised language to clarify when placement in a restrictive setting may be made and under what circumstances. Removed language that allowed placement of UAC with gang involvement or affiliation into a secure facility. Added staff secure placement factors to include UAC with gang involvement or affiliation. |
| 1.2.5 UAC Who Pose Risk of Escape | 1/27/15 | 6/12/17 - Non-substantive revisions for clarity. |
| 1.2.6 ORR Long Term foster Care | 1/27/15 | 10/5/15 - Clarified that ORR may waive the requirement that a legal service provider identify the UAC as eligible for immigration relief as well as the requirement that the UAC be under the age of 17 years and 6 months at the time of the child's placement into an ORR long term foster care program. |
| 1.2.7 Placing Family Members | 1/27/15 | Not Applicable |
| ***1.3 Referrals to ORR and Initial Placement*** | 1/27/15 | Not Applicable |
| 1.3.1 Request for Information from Referring Fed Agency | 1/27/15 | Not Applicable |
| 1.3.2 ORR Placement Designation | 1/27/15 | 4/22/16 - Added human trafficking or smuggling and drug smuggling to the criteria for using the Placement Tool. 10/10/18 - Added references to the Intakes Placement Checklist. Added criteria for consideration of placement into an RTC. |
| 1.3.3 Care Provider Placement Acceptance | 1/27/15 | Not Applicable |
| 1.3.4 Transfer of Custody to ORR | 1/27/15 | Not Applicable |
| 1.3.5 Initial Placements in the Event of an Emergency or Influx | 1/27/15 | 5/4/16 - Added hyperlink to related section 1.7 Placement and Operations During an Influx |
| ***1.4 Transfers within the ORR Care Provider Network*** | 1/27/15 | 4/22/16 - Clarified that the FFS makes the final transfer decision. |
| 1.4.1 Least Restrictive Setting | 1/27/15 | Not Applicable |
| 1.4.2 30 Day Restrictive Placement Case Review | 1/27/15 | 6/12/17- Clarified use of the Placement Tool, and 30 day review process. Requires Supervisory FFS review of cases in secure placements for over 90 days. Clarified policy on how ORR investigates the veracity of criminal or violent history self-disclosed by a UAC. Revises criteria for step-ups and step-downs. Allows for attorneys, LSPs, and child advocates to be given documents related to a UAC's step-up/step-down without the need to file a case file request. 10/10/18 - Removed references to the FAST tool. Included language to specifically add RTCs to the 30 day restrictive placement review process. |
| 1.4.3 Long Term Care | 1/27/15 | Not Applicable |
| 1.4.4 Transfer to Long Term Care | 1/27/15 | Not Applicable |

**Exhibit 132**
**Page 1974**

9/29/2020 Children Entering the United States Unaccompanied: Record of Posting and Revision Dates | Office of Refugee Resettlement | ACF

Case 2:18-cv-05741-DMG-PLA Document 272-4 Filed 10/02/20 Page 273 of 336 Page ID
#:1243

| 1.4.5 Group Transfers | 1/27/15 | 4/27/16 - Added emergency event or natural disaster to list of criteria for group transfers. |
| 1.4.6 RTC Placements | 1/27/15 | 10/10/18 - Updated placement criteria for RTCs to specify the child must be a danger to self or others as determined by a licensed psychologist or psychiatrist. |
| 1.4.7 Requesting Reconsideration of a Secure or RTC Placement Designation | 6/12/17 | Not Applicable |
| **1.5 Placement Inquiries** | 1/27/15 | Not Applicable |
| 1.5.1 ORR National Call Center | 1/27/15 | Not Applicable |
| **1.6 Determining the Age of an Individual w/o Lawful Immigration Status** | 5/11/15 | 8/31/15 - Minor modifications to the existing policy developed jointly by DHS and ORR on determining the age of unaccompanied alien children when no other information is available. |
| 1.6.1 UAC in HHS Custody | 5/11/15 | 8/31/15 - Minor modifications to the existing policy developed jointly by DHS and ORR on determining the age of unaccompanied alien children when no other information is available. |
| 1.6.2 Instructions | 5/11/15 | 8/31/15 - Minor modifications to the existing policy developed jointly by DHS and ORR on determining the age of unaccompanied alien children when no other information is available. 7/5/16 - Clarified that dental and skeletal (bone) maturity assessments using radiographs may be used to determine age only in conjunction with other evidence. |
| **1.7 Placement and Operations During an Influx** | 3/21/15 | 9/18/19 – REPEALED. Policies related to influx care facilities are under Section 7. |
| 1.7.1 Activation of HPCs | 3/21/15 | 9/18/19 - REPEALED. Policies related to influx care facilities are under Section 7. |
| 1.7.2 Placement into HPCs | 3/21/15 | 9/18/19 - REPEALED. Policies related to influx care facilities are under Section 7. |
| 1.7.3 Placement into Influx Care Facilities | 3/21/15 | 9/18/19 - REPEALED. Policies related to influx care facilities are under Section 7. |
| 1.7.4 Admission and Orientation for HPCs and Influx Care Facilities | 3/21/15 | 9/18/19 - REPEALED. Policies related to influx care facilities are under Section 7. |
| 1.7.5 Medical Services | 3/21/15 | 9/18/19 - REPEALED. Policies related to influx care facilities are under Section 7. |
| 1.7.6 HPC and Influx Care Facility Services | 3/21/15 | 9/18/19 - REPEALED. Policies related to influx care facilities are under Section 7. |
| 1.7.7 Transportation During Influx | 3/21/15 | 9/18/19 - REPEALED. Policies related to influx care facilities are under Section 7. |
| 1.7.8 Federal Staffing Plan | 3/21/15 | 9/18/19 - REPEALED. Policies related to influx care facilities are under Section 7. |
| **Section 2: Safe and Timely Release from ORR Care** | 1/27/15 | Not Applicable |
| **2.1 Summary of the Safe and Timely Release Process** | 1/27/15 | 6/18/19 - Revised wording to provide clarity. |
| **2.2 Application for the Safe & Timely Release of UAC from ORR Care** | 1/27/15 | 6/18/19 - Renamed section and revised wording to provide clarity. |
| 2.2.1 Identification of Qualified Sponsors | 1/27/15 | 4/7/15 - Clarification that first cousins are Category 2 sponsors 4/11/16 - Clarification of sponsor category for children of unaccompanied alien children. 6/18/19 - Split category 2 sponsors into two separate sponsor categories, category 2A and category 2B. |
| 2.2.2 Contacting Potential Sponsors | 1/27/15 | Not Applicable |
| 2.2.3 The Application for Release | 1/27/15 | 8/24/15 - Added clarification that care providers confirm the relationship of Category 3 sponsors who have a distant relation with youth but no supporting documentation 1/9/17 - Clarified that the care provider informs potential sponsors that they may submit additional information not requested in the FRA, in order to support their application for release of a child. 6/7/18 - Revised to reflect updated fingerprint instructions 6/18/19 - Renamed section and revised list of documents included in the FRP. |
| 2.2.4 Required Documents for Submission with the Application for Release | 1/27/15 | 09/19/16 - Added guidance on the types of documents ORR accepts as evidence of the sponsor's identity, the identity of household members and adults identified in a sponsor care plan, the sponsor's address, the child's identity, and the sponsor-child relationship. 10/3/16 - Revisions to the list of acceptable documents to prove identity for sponsors and household members. 11/14/16 - Updated list of acceptable identity documents, and added an alternative method to verify sponsor address. 4/16/19 – Removed a reference to the Family Reunification Checklist for Sponsors, which was discontinued in April 2018. |

**Exhibit 132**
**Page 1975**

9/29/2020 Children Entering the United States Unaccompanied: Record of Posting and Revision Dates | Office of Refugee Resettlement | ACF

Case 2:18-cv-05741-DMG-PLA Document 272-4 Filed 10/02/20 Page 274 of 336 Page ID #:11244

| | | 6/18/19 - Added a proof of immigration status or U.S. citizenship requirement and an explanation of what is required for category 2A sponsors who need to prove they are/were a primary caregiver. |
| | | 7/3/19 - Revised policy on release to Cat 3 sponsors who do not have a bona fide preexisting relationship with the UAC. |
| 2.2.5 LOPC | 1/27/15 | 12/4/17 - Added attendance at LOPC presentation as an assessment criteria. |
| 2.2.6 Additional Q&As on Topic | 1/27/15 | Not Applicable |
| **2.3 Key Participants in Release Process** | 1/27/15 | 8/1/2016 - Added reference to Child Advocates as participants in the release process and after-care planning. 6/18/19 - Revised wording to provide clarity. |
| 2.3.1 ORR/FFS | 1/27/15 | 3/15/16 - Added new footnote (FN4) regarding approval of discretionary home studies described in Section 2.4.2. 8/1/16 - Added reference to Child Advocates as participants in the release process and after-care planning. |
| 2.3.2 Case Managers | 1/27/15 | 8/1/16 - Added reference to Child Advocates as participants in the release process and after-care planning. 4/24/17 - Added requirement that Case Managers provide weekly status updates (monthly for children in LTFC) to the UAC on the child's case and provision of services, preferably in person. 6/7/18 - Updated to reflect additional case manager duties regarding information sharing and notifications |
| 2.3.3 Case Coordinators | 1/27/15 | 8/1/16 – Added reference to Child Advocates as participants in the release process and after-care planning. |
| 2.3.4 Child Advocates | 8/1/16 | Not Applicable |
| **2.4 Sponsor Assessment & Home Studies** | 1/27/15 | 03/15/16 |
| 2.4.1 Assessment Criteria | 1/27/15 | 12/4/17 - Added attendance at LOPC presentation as an assessment criteria. |
| 2.4.2 Home Study Requirements | 1/27/15 | 7/27/15 - Added "ORR also requires a mandatory home study before releasing any child to a non-relative sponsor who is seeking to sponsor multiple children, or has previously sponsored a child and is seeking to sponsor additional children." 9/14/15 - Added Q&As on mandatory home study questions 3/15/16 - Added policy on discretionary home studies, which may be recommended by the Case Manager and Case Coordinator where a home study is not already required, but must be approved by an ORR/FFS Supervisor. 3/28/16 - Added the requirement that ORR requires a home study for children who are 12 years and under before releasing to a non-relative sponsor. 5/9/16 - Provided additional information about House Studies and the Home Study Report and Recommendation. 1/9/17 - Clarified that the care provider must inform the potential sponsor whenever a home study is conducted, and provide a copy of the home study report to potential sponsors whose release requests are denied. |
| 2.4.3 Additional Q&A on Topic | 1/27/15 | Not Applicable |
| **2.5 ORR Policies on Requesting Background Checks of Sponsors** | 1/27/15 | 1/17/16 - Added the note that an Authorization for Release of Information is no longer required to perform either a public records check or sex offender registry check. 6/7/18 - Updated background check policies |

**Exhibit 132**
**Page 1976**

|  |  | 12/18/18 - Added "when applicable" to fingerprint submission requirements to reflect changes to background check policies.<br><br>6/18/19 - Renamed section and revised wording to provide clarity. |
|---|---|---|
| 2.5.1 Criteria for Background Checks | 1/27/15 | 3/23/15 - Added requirement that all Category 3 sponsors must undergo Child Abuse and Neglect Checks.<br><br>1/17/16 - Summary of changes:<br>- All individuals undergoing a public records check will also undergo a sex offender registry check.<br>- All non-sponsor adult household members and adult care givers identified in a sponsor care plan will undergo a public records check and a sex offender registry check.<br>- A revised Family Reunification Application will collect the date of birth of household members and contact and biographic information of adult care givers identified in the sponsor care plan. This information is needed to perform the public records check and sex offender registry check.<br><br>3/31/16 - Clarified home study policies.<br><br>4/11/16 – Clarification that table represents minimum standards.<br><br>6/7/18 - Updates with changes to background checks by DHS and fingerprint and background check requirements<br><br>12/18/18 - Revised criteria and table to reflect changes to fingerprint submission requirements for some household members.<br><br>6/18/19 - Added a brief description of the transmission process for background checks, including identification of Federal and state agencies involved in the process. Removed requirement of DHS immigration status checks and criminal history checks. Revised/added fingerprint check criteria for category 1, 2A, and 2B sponsors. Revised CA/N check criteria for category 3 sponsors. |
| 2.5.2 Results of Background Checks on Release Decisions | 1/27/15 | 6/7/18 - Added information sharing policy to results of background checks<br><br>6/18/19 - Revised information sharing policy for results of background checks. Made policy on criminal history also applicable to adverse child welfare findings. Moved language on sponsor immigration status to Section 2.6. Added policy concerning derogatory information obtained after the child is released. Updated table on next steps to remove language on immigration status, add language on criminal history pending results, and revise language on CA/N checks pending results. |
| 2.5.3 Additional Q&A on topic | 1/27/15 | 6/7/18 - Clarified that adult household members must agree to a background check.<br><br>6/18/19 - Renamed section. Removed question on deadline for providing fingerprints. Revised answers to Q1, Q4, and Q5. Added questions Q6 and Q7, relating to information sharing of background check results. |
| *2.6 Sponsor Immigration Status and Release of UAC* | 1/27/15 | 6/7/18 - Added information sharing policy to section<br><br>6/18/19 - Added language that was previously in Section 2.5.2 on use of immigration status information. Removed all subsections. |
| 2.6.1 Application Process | 1/27/15 | 6/18/19 - Removed subsection. |
| 2.6.2 Fingerprints | 1/27/15 | 6/7/18 - Updated with new fingerprinting requirements and information sharing<br><br>6/18/19 - Removed subsection. |
| 2.6.3 Other Background Checks Related to Immigration | 1/27/15 | 6/18/19 - Removed subsection. |
| 2.6.4 Results of Immigration-Related Checks | 1/27/15 | 6/7/18 - Added link to sponsor care plan section<br><br>6/18/19 - Removed subsection. |
| *2.7 Recommendations and Decisions on Release* | 1/27/15 |  |

**Exhibit 132**
**Page 1977**

9/29/2020    Children Entering the United States Unaccompanied: Record of Posting and Revision Dates | Office of Refugee Resettlement | ACF

Case 2:18-cv-05741-DMG-PLA Document 272-4 Filed 10/02/20 Page 276 of 336 Page ID #:11246

| | | 3/15/16 - Added description of care providers' duty to provide ORR with recommendations concerning release of unaccompanied alien children in their care |
| | | 8/1/16 - Added reference to Child Advocates as participants in the release process and after-care planning. |
| | | 6/12/17 - Requirement that the ORR Director, or designee, review any case for release where the UAC is placed at or previously placed at a secure or staff-secure facility. |
| | | 6/29/18 - Director review removed. |
| 2.7.1 Approve Release Decisions | 1/27/15 | Not Applicable |
| 2.7.2 Approve Release with Post-Release Services | 1/27/15 | 4/16/19 – Removed a reference to post release service timeframes and added a hyperlink to section 6.2. |
| 2.7.3 Conduct a HS Before Final Release Decision | 1/27/15 | Not Applicable |
| 2.7.4 Deny Release Request | 1/27/15 | 1/17/16 - Certain criminal history and substantiated child welfare findings will automatically disqualify potential Category 2 and Category 3 sponsors. Additionally, disqualifying criteria now appears only in section 2.7.4. |
| | | 6/18/19 - Revised to reflect separation of category 2 sponsors into category 2A and category 2B. |
| 2.7.5 Remand Release Request | 1/27/15 | Not Applicable |
| 2.7.6 Issues Related to Recommendations and Decisions | 1/27/15 | 6/7/18 - Added post release services to safety plan and added details on sponsor care plan |
| 2.7.7 Notification of Denial | 1/27/15 | 1/9/17 - In conjunction with new subsection 2.7.8, revised and expanded policy on sponsors' ability to request reconsideration of denied release request. Under 2.7.7, distinguished timelines and requirements for notifications of denial to Category 1 potential sponsors and non-Category 1 potential sponsors, as well as denials based solely on a child's danger to him or herself or the community. |
| | | 5/2/17 - Extended timeframe for ORR Director's notification of denial to parent or legal guardian from 7 to 30 days. Changed terminology from "Review and Reconsideration" to "Appeal." |
| 2.7.8 Appeal of Release Denial | 1/9/17 | 5/2/17 - Streamlined appeal process, allowing appeals to go directly to the Assistant Secretary. Removed role of Reconsideration Officer.  In cases where denial is based on UAC being a danger to self or community, revised policy to allow UAC to appeal, provided that the parent/guardian is not also seeking an appeal. |
| *2.8 Release from ORR Custody* | 1/27/15 | Not Applicable |
| 2.8.1 After Care Planning | 1/27/15 | 8/1/16 - Clarified that Child Advocates have access to their clients' forms and documents. |
| | | 6/7/18 - Added reference to sponsor care agreement |
| 2.8.2 Transfer of Physical Custody | 1/27/15 | 03/14/16 - Clarified and added safeguards to the actions care providers must take concerning a sponsor's presentation of identity documents. |
| | | 6/18/19 - Added clarification regarding use of travel agents. |
| 2.8.3 Closing the Case File | 1/27/15 | Not Applicable |
| 2.8.4 Safety & Well Being Follow-Up Call | 8/17/15 | Not Applicable |
| 2.8.5 Post-Release Services for UAC with Zika Virus Disease or Infection | 5/2/16 | Not Applicable |
| 2.8.6 Release for Children with Legal Immigration Status | 5/8/17 | Not Applicable |
| 2.9 Bond Hearings for Unaccompanied Alien Children | 7/7/17 | 7/19/17 - Removed procedural language (revised language to be communicated separately after consultation with partner agencies); specified that Notice will be provided to UAC in secure and staff secure facilities. |
| **Section 3: Services** | 1/28/15 | Not Applicable |
| *3.1 Summary of Services* | 1/28/15 | 8/1/16 - Added reference to Child Advocates as participants in the release process and after-care planning. |
| *3.2 Care Provider Admissions & Orientation for UAC* | 1/28/15 | 8/1/16 - Added reference to Child Advocates as participants in the release process and after-care planning. |
| 3.2.1 Admissions for UAC | 1/28/15 | 6/12/17 - Added requirement that care providers warn UAC during the admissions process that self- |

Exhibit 132
Page 1978

| | | disclosure of criminal or violent history while in care may result in the UAC's transfer to another care provider and may affect their release. |
| | | 4/3/18 – Removed reference to the Assessment for Risk, which must be completed within 72 hours of a child's admission to a care provider facility, not within 24 hours. |
| 3.2.2 Orientation | 1/28/15 | Not Applicable |
| **3.3 Care Provider Required Services** | 1/28/15 | 5/23/16 - Modified language related to family planning services |
| 3.3.1 UAC Assessment & Case Review | 1/28/15 | 12/16/16 - Changed completion date from 7 to 5 days |
| 3.3.2 Long Term & Concurrent Planning | 1/28/15 | Not Applicable |
| 3.3.3 Screening for Child Trafficking & Services for Victims | 1/28/15 | 7/03/17 - Changed definition of human trafficking and provides information about how to better identify trafficking victims. |
| 3.3.4 Safety Planning | 1/28/15 | 8/8/16 - Added guidance on safety planning for field trips or other off-site outings |
| | | 4/24/17 - Added off-site religious services to list requiring safety planning. |
| 3.3.5 Academic Educational Services | 1/28/15 | 4/24/17 - Added 72-hour time frame for educational assessment. Added pre-approval requirement for academic breaks. |
| 3.3.6 Vocational Educational Services | 1/28/15 | Not Applicable |
| 3.3.7 Services Related to Culture, Language, & Religious Observation | 1/28/15 | Not Applicable |
| 3.3.8 Recreation & Leisure Time Services | 1/28/15 | Not Applicable |
| 3.3.9 Nutritional Services | 1/28/15 | Not Applicable |
| 3.3.10 Telephone Calls, Visitation & Mail | 1/28/15 | Not Applicable |
| 3.3.11 Clothing & Personal Grooming | 1/28/15 | 4/24/17 - Clarified that child may wear his/her own appropriate clothing and that footwear may not be used to control behavior. |
| 3.3.12 Assignment of Chores | 1/28/15 | Not Applicable |
| 3.3.13 Behavior Management | 1/28/15 | Not Applicable |
| 3.3.14 Transportation Services | 1/28/15 | Not Applicable |
| 3.3.15 Use of Restraints or Seclusion in Emergency Safety Situations in RTCs | 3/2/15 | Not Applicable |
| 3.3.16 Notification and Reporting of the Death of UAC | 3/16/15 | 5/31/16 - Updated list of notifications in the event of a death of an unaccompanied alien child. |
| | | 7/22/19 – Added notification to Congressional officials. |
| 3.3.17 Use of Restraints during Transport | 4/27/15 | 7/12/16 - Clarifies that ORR only allows the use of soft restraints during transport when a child poses a serious risk of escape, or physical harm to self or others, and that care providers must take into account the child's medical and/or mental health issues before employing soft restraints. |
| 3.3.18 Restraints in Immigration Court and Asylum Interviews | 7/12/16 | Not Applicable |
| **3.4 Medical Services** | 5/11/15 | 5/23/16 - Modified language related to family planning services |
| 3.4.1 Health Care Eligibility & General Standards | 5/11/15 | Not Applicable |
| 3.4.2 Initial Medical Exam | 5/11/15 | 1/24/16 - Updates to reflect current practices; no changes to actual services |
| 3.4.3 Requests for Health Care Services | 5/11/15 | Not Applicable |
| 3.4.4 Medication Administration & Management | 5/11/15 | 9/12/15 - Removed requirement that care providers must report all medication errors to ORR. |
| 3.4.5 Responding to Medical Emergencies | 5/11/15 | Not Applicable |
| 3.4.6 Management of Communicable Diseases | 5/11/15 | Not Applicable |
| 3.4.7 Maintaining Health Care Records & Confidentiality | 5/11/15 | Not Applicable |
| 3.4.8 Medical Clearance Prior to Release or Transfer | 5/11/15 | Not Applicable |
| 3.4.9 Provider Reimbursement | 5/11/15 | Not Applicable |
| **3.5 Guiding Principles for the Care of UAC who are LGBTQI** | 6/17/15 | Not Applicable |
| 3.5.1 Zero Tolerance | 6/17/15 | Not Applicable |
| 3.5.2 Prohibition on Segregation & Isolation | 6/17/15 | Not Applicable |
| 3.5.3 Confidentiality with Regard to Sexual Orientation & Gender Identity | 6/17/15 | Not Applicable |
| 3.5.4 Housing | 6/17/15 | Not Applicable |
| 3.5.5 Restroom & Dressing Area Accommodations | 6/17/15 | Not Applicable |

**Exhibit 132**
**Page 1979**

9/29/2020 Children Entering the United States Unaccompanied: Record of Posting and Revision Dates | Office of Refugee Resettlement | ACF

Case 2:18-cv-05741-DMG-PLA Document 272-4 Filed 10/02/20 Page 278 of 336 Page ID #:11248

| | | |
|---|---|---|
| *3.6 Long Term Foster Care* | 10/5/15 | Not Applicable |
| 3.6.1 ORR LTFC Service Provisions | 10/5/15 | Not Applicable |
| 3.6.2 Change in Placements While in ORR LTFC | 10/5/15 | Not Applicable |
| 3.6.2 Change in Placements While in ORR LTFC | 10/5/15 | Not Applicable |
| 3.6.3 Additional Q&As | 10/5/15 | Not Applicable |
| **Section 4: Preventing, Detecting & Responding to Sexual Abuse & Harassment** | 2/22/15 | Not Applicable |
| *4.1 Definitions* | 2/5/18 | Not Applicable |
| 4.1.1 Sexual Abuse | 2/5/18 | Not Applicable |
| 4.1.2 Voyeurism | 2/5/18 | Not Applicable |
| 4.1.3 Sexual Harassment | 2/5/18 | Not Applicable |
| 4.1.4 Inappropriate Sexual Behavior | 2/5/18 | Not Applicable |
| 4.1.5 Questions and Answers about the Definitions | 2/5/18 | Not Applicable |
| *4.2 Zero Tolerance Policy* | 2/22/15 | Not Applicable |
| 4.2.1 Application | 2/22/15 | Not Applicable |
| 4.2.2 Care Provider Requirements | 2/22/15 | Not Applicable |
| *4.3 Personnel* | 2/22/15 | 1/14/19 - Excluded secure facilities because they are subject to US Dept. of Justice national standards for prevention, detection, and responding to PREA.<br><br>3/11/19 - Excluded Long Term Foster Care |
| 4.3.1 Prevention of SA Coordinator & Compliance Manager | 2/22/15 | 1/14/19 - Minor updates to reflect the shift from "implementation" of IFR (now accomplished) to "compliance" since section was first posted in 2015 |
| 4.3.2 Applicant Screening | 2/22/15 | 1/14/19 - Added new section to ensure applicant screening includes component for sexual abuse prevention. |
| 4.3.3 Employee Background Investigations | 2/22/15 | 1/14/19 - Moved some requirements into next section (4.3.4) to create new section. Added new requirement that care providers notify ORR in writing if they are unable to complete any required component of a background investigation |
| 4.3.4 Hiring Decisions | 2/22/15 | 1/14/19 - Added new requirement that care providers submit the name of each new staff member, including youth care workers, to ORR for final approval to ensure a staff member was not previously terminated by another care provider for sexual abuse, sexual harassment, or inappropriate sexual behavior; added new requirement that care providers notify ORR of all terminations for violations of ORR's or the care provider's policies regarding sexual abuse and sexual harassment; added new guidance on hiring decisions and a prohibition on hiring or utilizing the services of any applicant, contractor, or volunteer who, as an adult, perpetrated any crime involving a child, regardless of how long ago the incident occurred, or any violent crime within the past 10 years.<br><br>3/11/19 - Added domestic violence to prohibition on hiring |
| 4.3.5 Staff Code of Conduct | 2/22/15 | 1/14/19 - New subsection section added<br><br>3/11/19 - Excluded Foster Care from requirement |
| 4.3.6 Staff Training | 2/22/15 | 1/14/19 - Added new requirement that all employees receive ORR-provided refresher training about avoiding inappropriate relationships and reporting sexual abuse and sexual harassment every six months.<br><br>3/11/19 - Clarified that training requirement was before access to UAC |
| 4.3.7 Employee Performance Evaluations and Promotion Decisions | 2/22/15 | 1/14/19 - Added to list of misconduct "crime involving a minor or any violent crime" and added reference to 4.3.4. |
| 4.3.8 Disciplinary Sanctions and Corrective Actions | 2/22/15 | 1/14/19 - Added references to Sections 4.10 and 4.6.3. |
| 4.3.9 Questions and Answers | 3/11/19 | Not Applicable |
| *4.4 Staff & Supervision* | 3/16/15 | Not Applicable |
| 4.4.1 Staffing Levels | 3/16/15 | 5/30/16 - Minor changes concerning direct supervision of UAC by care provider staff |
| 4.4.2 Staffing Plans and Video Monitoring Restrictions | 3/16/15 | Not Applicable |

**Exhibit 132**
**Page 1980**

9/29/2020 Children Entering the United States Unaccompanied: Record of Posting and Revision Dates | Office of Refugee Resettlement | ACF

Case 2:18-cv-05741-DMG-PLA Document 272-4 Filed 10/02/20 Page 279 of 336 Page ID #:11249

| | | |
|---|---|---|
| 4.4.3 Searches of Children and Youth | 3/16/15 | Not Applicable |
| 4.4.4 Upgrades to Facilities and Technologies | 3/16/15 | Not Applicable |
| **4.5 Responsive Planning** | 3/23/15 | Not Applicable |
| 4.5.1 Access to Community Service Providers and Resources | 3/23/15 | Not Applicable |
| 4.5.2 Forensic Medical Examinations | 3/23/15 | Not Applicable |
| **4.6 Coordinated Response** | 4/6/15 | Not Applicable |
| 4.6.1 Coordinated Response Policies & Procedures | 4/6/15 | Not Applicable |
| 4.6.2 Responder Duties | 4/6/15 | Not Applicable |
| 4.6.3 Protecting Children and Youth | 4/6/15 | Not Applicable |
| 4.6.4 Interventions for Children or Youth Who Engage in Sexual Abuse | 4/6/15 | Not Applicable |
| **4.7 Educating Children and Youth** | 6/22/15 | Not Applicable |
| 4.7.1 Educating Children & Youth on SA and SH | 6/22/15 | Not Applicable |
| 4.7.2 Bulletin Board Postings | 6/22/15 | 11/6/15 - Added in link to new ORR posters and pamphlets |
| 4.7.3 Pamphlets on SA and SH | 6/22/15 | 11/6/15 - Added in link to new ORR posters and pamphlets |
| **4.8 Assessment for Risk** | 6/22/15 | Not Applicable |
| 4.8.1 Assessment for Risk | 6/22/15 | Not Applicable |
| 4.8.2 Use of Assessment Information | 6/22/15 | Not Applicable |
| **4.9 Medical and Mental Health Care** | 6/22/15 | Not Applicable |
| 4.9.1 Emergency Medical & Mental Health Care Services Following an Incident of SA | 6/22/15 | Not Applicable |
| 4.9.2 Medical Services for Victims at risk of Pregnancy | 6/22/15 | Not Applicable |
| 4.9.3 Ongoing Medical & Mental Health Care | 6/22/15 | Not Applicable |
| 4.9.4 Religious Objections | 6/22/15 | Not Applicable |
| **4.10 Reporting & Follow-Up** | 9/28/15 | 3/21/16 - Clarified that the section applies to individual foster homes. |
| 4.10.1 Methods for Children & Youth to Report | 9/28/15 | 3/21/16 - Added that secure care providers may have modified requirements for preprogrammed telephones to ensure the security of the facility. |
| 4.10.2 Care Provider Reporting Requirements | 9/28/15 | 3/21/16 - Summary of Changes<br>- Added requirement that allegations of sexual abuse involving an adult be reported to local law enforcement.<br>- Added requirement to submit SA/SIR Addendums within 24 hours.<br>- Added a requirement to report allegations of sexual abuse as defined in 42 U.S.C. 13031(c)(4) to the FBI within 4 hours.<br><br>11/20/17 - Added a quick reference chart summarizing required notifications for incidents of sexual abuse, sexual harassment, and inappropriate sexual behavior. |
| 4.10.3 SA and H Follow-Up | 9/28/15 | Not Applicable |
| 4.10.4 Notification & Access to Attorneys/Legal Representatives & Families | 9/28/15 | 3/21/16 - Summary of Changes<br>- Added charts to clarify notification requirements.<br>- Added requirement to notify child advocates of allegations of sexual abuse and harassment. |
| 4.10.5 Confidentiality | 9/28/15 | Not Applicable |
| 4.10.6 UAC SA Hotline | 9/28/15 | Not Applicable |
| **4.11 Incident Reviews and Data Collection** | 7/08/19 | Not Applicable |
| 4.11.1 Incident Reviews | 7/08/19 | Not Applicable |
| **4.12 Compliance Audits** | 12/10/18 | Not Applicable |
| 4.12.1 Compliance Audit Process | 12/10/18 | Not Applicable |
| 4.12.2 Care Provider Facilities Requirements | 12/10/18 | Not Applicable |
| 4.12.3 Auditor Certification | 12/10/18 | Not Applicable |
| **Section 5: Program Management** | 3/16/15 | Not Applicable |
| **5.1 Responding to Inquiries from the Media** | 3/16/15 | 4/20/15 - Added phone number for the ACF Office of Public Affairs |
| 5.1.1 Policies for ORR Grantees | 3/16/15 | Not Applicable |
| 5.1.2 How ORR Responds to Press Inquiries | 3/16/15 | Not Applicable |
| 5.1.3 Requests to Interview a Specific Child | 3/16/15 | Not Applicable |
| 5.1.4 Requests to Visit a Facility | 3/16/15 | Not Applicable |
| 5.1.5 Requests for General Information & Data | 3/16/15 | Not Applicable |

**Exhibit 132**
**Page 1981**

9/29/2020    Children Entering the United States Unaccompanied: Record of Posting and Revision Dates | Office of Refugee Resettlement | ACF

Case 2:18-cv-05741-DMG-PLA Document 272-4 Filed 10/02/20 Page 280 of 336 Page ID #:11250

| | | |
|---|---|---|
| **5.2 ORR Policies on Requests to Visit ORR Care Provider Facilities** | 3/30/15 | Not Applicable |
| 5.2.1 Evaluation Criteria | 3/30/15 | Not Applicable |
| 5.2.2 Special Arrangements | 3/30/15 | Not Applicable |
| 5.2.3 Visitation Protocol | 3/30/15 | Not Applicable |
| **5.3 Testimony by Employees and Production of documents Where the US is not a Party** | 3/30/15 | Not Applicable |
| 5.3.1 Care Provider Testimony & Views | 3/30/15 | Not Applicable |
| 5.3.2 Confidentiality of Information | 3/30/15 | Not Applicable |
| 5.3.3 Release of Records Without Prior Approval | 3/30/15 | Not Applicable |
| **5.4 ORR Policies on Communication and Interaction with Consulates** | 4/27/15 | Not Applicable |
| 5.4.1 Notification to Consulates | 4/27/15 | Not Applicable |
| 5.4.2 Right of UAC to Contact and Meet with the Consulate | 4/27/15 | Not Applicable |
| 5.4.3 Consulate Officials: Access to Their Citizens and ORR Care Provider Facilities | 4/27/15 | Not Applicable |
| 5.4.4 Visitation | 4/27/15 | Not Applicable |
| 5.4.5 Information Requests | 4/27/15 | Not Applicable |
| 5.4.6 Documentation | 4/27/15 | Not Applicable |
| 5.4.7 ORR and Consulate Joint Activities | 4/27/15 | Not Applicable |
| **5.5 ORR Monitoring and Compliance** | 6/15/15 | Not Applicable |
| 5.5.1 ORR Monitoring Activities | 6/15/15 | Not Applicable |
| 5.5.2 Follow-Up and Corrective Actions | 6/15/15 | Not Applicable |
| 5.5.3 Foster Care Monitoring | 6/15/15 | Not Applicable |
| 5.5.4 Abuse Review Team | 8/30/18 | Not Applicable |
| 5.5.5 Care Provider Internal Program Monitoring, Evaluation, and Quality Assurance | 6/15/15 | Not Applicable |
| **5.6 Reporting & Record Keeping** | 7/27/15 | Not Applicable |
| 5.6.1 Program Reporting Requirements | 7/27/15 | Not Applicable |
| 5.6.2 Maintaining Case Files | 7/27/15 | 10/10/18 - Updated list of required forms for inclusion in a UAC case file. |
| 5.6.3 Record Management, Retention and Safekeeping | 7/27/15 | Not Applicable |
| **5.7 ORR Policies to Protect Sponsors from Fraud** | 7/27/15 | Not Applicable |
| 5.7.1 ORR Efforts to Help Prevent Fraud | 7/27/15 | Not Applicable |
| 5.7.2 Responding to Fraud Attempts | 7/27/15 | Not Applicable |
| **5.8 Significant Incident Reports & Notification Requirements** | 8/31/15 | 3/21/16 - Clarified that an SIR must be filed for each child involved in an incident and multiple SIR Addendums may be required to provide all updated and additional information. |
| 5.8.1  Emergency Incidents | 8/31/15 | 3/21/16 - Added the unauthorized absence of a child from a care provider to the category of emergency incidents.<br><br>6/7/18 - Added notification to DHS in death of a child cases<br><br>7/22/19 – Added notification to Congressional officials in death of a child cases |
| 5.8.2 Significant Incidents | 8/31/15 | 3/21/16 - Added potential fraud schemes and any type of non-emergency incident that endangers the safety and well-being of a minor to the list of significant incidents that must be reported to ORR.<br><br>6/7/18 - Added definition of SIRs that are incidents of violence |
| 5.8.3 Allegations of SA and SH in ORR Care | 8/31/15 | Not Applicable |
| 5.8.4 Allegations of Abuse that Occurred in DHS Custody | 8/31/15 | 9/29/15 - Replaced "OIG" with "DHS/CRCL"<br>3/21/16 - Revised the reporting policy to DHS to require reporting allegations of sexual abuse to CRCL, CBP, and ICE by emailing a copy of the SIR. |
| 5.8.5 Allegations of Past Abuse that Occurred Outside the U.S. | 8/31/15 | 6/7/18 - Changed section to Reporting SIRs to DHS and added table of notifications to DHS for specific SIRs |
| 5.8.6 Allegations of Past Abuse that Occurred Inside the U.S. | 8/31/15 | Not Applicable |
| 5.8.7 SIR Addendums | 8/31/15 | 3/21/16 - Added requirement to submit SIR Addendums within 24 hours |

**Exhibit 132**
**Page 1982**

9/29/2020 Children Entering the United States Unaccompanied: Record of Posting and Revision Dates | Office of Refugee Resettlement | ACF

Case 2:18-cv-05741-DMG-PLA Document 272-4 Filed 10/02/20 Page 281 of 336 Page ID #:1251

| 5.8.8 Notification to Attorneys/Legal Representatives, Child Advocates, Families, and Sponsors | 8/31/15 | 3/21/16 - Added a section to notify attorneys/legal representatives, child advocates, families and sponsors of any type of abuse or neglect and any unauthorized absences.  Added that parents and legal guardians be notified of hospitalizations and serious medical services. |
| 5.8.9 Elevation of Emergencies and Serious Incidents | 8/31/15 | 3/21/16 - Added an unauthorized absence of a minor from a care provider and any situation which is reasonably likely to require ORR leadership oversight or escalation to ACF and/or HHS leadership to the list of incidents that should be elevated within ORR. |
| 5.9 Sharing Information with Local Communities | 10/30/17 | Not Applicable |
| **Section 6: Resources and Services Available After Release from ORR Care** | 6/15/16 | Not Applicable |
| ***6.1  Summary of Resources and Services Available After Release from ORR Care*** | 6/15/16 | 9/11/17 - Expands information about post release services including defining levels of service, areas of service, and timeframes for services. |
| 6.2 Post Release Services | 9/11/17 | Not Applicable |
| 6.2.1 Levels of Post Release Services | 9/11/17 | Not Applicable |
| 6.2.2 Post Release Service Areas | 9/11/17 | Not Applicable |
| 6.2.3 Timeframe for Post Release Services | 9/5/18 | Revised timeframe to reflect Flores enforcement action. |
| 6.2.4 Post Release Service Providers: Case Reporting | 7/12/16 | Not Applicable |
| 6.2.5 Post-Release Service Records Management, Retention and Information Sharing | 7/12/16 | Not Applicable |
| 6.4 ORR National Call Center | 7/12/16 | Not Applicable |
| **Section 7: Policies for Influx Care Facilities** | 9/18/19 | |
| Preamble | 9/18/19 | |
| ***7.1 Overview*** | 9/18/19 | |
| ***7.2 Placement into Influx Care Facilities*** | 9/18/19 | |
| 7.2.1 Criteria for Placement | 9/18/19 | |
| 7.2.2 Operational Capacity | 9/18/19 | |
| ***7.3 Transfers during an Influx*** | 9/18/19 | |
| ***7.4 Influx Care Facility Admissions and Orientation*** | 9/18/19 | |
| ***7.5 Influx Care Facility Required Services*** | 9/18/19 | |
| 7.5.1 Influx Care Facility Minimum Services | 9/18/19 | |
| 7.5.2 Influx Care Facility | 9/18/19 | |
| ***7.6 Temporary Waivers for Influx Care Facilities*** | 9/18/19 | |
| ***7.7 Influx Care Facility Staffing Levels*** | 9/18/19 | |
| ***7.8 Influx Care Facility Federal Staffing Plan*** | 9/18/19 | |
| ***7.9 Requests to Visit Influx Care Facilities*** | 9/18/19 | |
| ***7.10 Influx Care Facility Monitoring*** | 9/18/19 | |
| ***7.11 Agreements with Federal, State, and/or Local Security Providers*** | 9/18/19 | |

Last Reviewed: September 19, 2019

**Exhibit 132**

**Page 1983**

# Exhibit 133

Exhibit 133
Page 1984



**U.S. Department of Health and Human Services**

**Office of Inspector General**

# Care Provider Facilities Described Challenges Addressing Mental Health Needs of Children in HHS Custody

**OEI-09-18-00431**
September 2019

oig.hhs.gov

**Joanne M. Chiedi**
Acting Inspector General



**Exhibit 133**
**Page 1985**

**Report in Brief**
September 2019
OEI-09-18-00431

**U.S. Department of Health and Human Services**
# Office of Inspector General



# Care Provider Facilities Described Challenges Addressing Mental Health Needs of Children in HHS Custody

Facilities that care for children in the Office of Refugee Resettlement's (ORR's) custody face the difficult task of addressing the mental health needs of all the children in their care, including children who have experienced intense trauma. According to those who treat them, many children enter the facilities after fleeing violence and experiencing direct threats to their safety during their journey to the United States.

> **Key Takeaway**
> Facilities struggled to address the mental health needs of children who had experienced intense trauma and had difficulty accessing specialized treatment for children who needed it.

Some children also experienced the trauma of being unexpectedly separated from their parents as a result of U.S. immigration policies. Facilities must promptly address children's mental health needs—not only to stabilize each child in crisis, but also to reduce the risk that the child will negatively influence or harm others.

## What OIG Found

Facilities described the challenges inherent in addressing the mental health needs of children who had experienced significant trauma before coming into HHS care. Facilities reported that challenges employing mental health clinicians resulted in high caseloads and limited their effectiveness in addressing children's needs. Facilities also reported challenges accessing external mental health providers and transferring children to facilities within ORR's network that provide specialized treatment. Policy changes in 2018 exacerbated these concerns, as they resulted in longer stays in ORR custody and a rapid increase in the number of younger children—many of whom had been separated from their parents after entering the United States.

## What OIG Recommends and How the Agency Responded

We make six recommendations for practical steps that ORR can take to assist facilities. ORR should provide facilities with evidence-based guidance on addressing trauma in short-term therapy. ORR should also develop strategies for overcoming obstacles to hiring and retaining qualified mental health clinicians and consider maximum caseloads for individual clinicians. Finally, ORR should address gaps in options for children who require more specialized treatment and take all reasonable steps to minimize the amount of time that children remain in custody. Specific recommendations are in the report. ACF concurred with all six of our recommendations.

The full report can be found at oig.hhs.gov/oei/reports/oei-09-18-00431.asp

### Why OIG Did This Review

By law, ORR, which is within the Department of Health and Human Services, has custody of and must provide care for each unaccompanied child, including addressing their mental health needs. ORR-funded care provider facilities are required to provide counseling to children and arrange for more specialized mental health services, as needed. We conducted our fieldwork during a time when ORR was experiencing an influx of children. Our findings could inform the Unaccompanied Alien Children Program's preparation for future surges.

### How OIG Did This Review

In August and September 2018, OIG conducted site visits at 45 ORR-funded facilities, nearly half of all facilities in ORR's network at the time. These facilities were purposively selected and may not represent the experiences of staff in all ORR-funded facilities.

This report relies primarily on data collected from interviews with: approximately 100 mental health clinicians who had regular interaction with children across the 45 facilities; medical coordinators in each of the 45 facilities; facility leadership in each of the 45 facilities, including the program director and lead mental health clinician; and the 28 ORR federal field specialists assigned to the 45 selected facilities. We conducted qualitative analysis to identify the most significant challenges that facilities faced in addressing the mental health needs of children in ORR custody. This report does not determine whether challenges resulted in care that failed to meet ORR requirements, nor does it assess the quality or appropriateness of mental health care provided to children.

**Exhibit 133**
**Page 1986**

# TABLE OF CONTENTS

BACKGROUND                                                                                          1

    Methodology                                                                  5

FINDINGS

    Care provider facilities described the inherent challenges of addressing the mental health       9
    needs of a population of children who had experienced significant trauma

    Addressing children's mental health needs was especially challenging in 2018 due to an influx    10
    of separated children and longer stays in care provider facilities

    Care provider facilities reported high caseloads due to challenges recruiting and retaining      14
    mental health clinicians

    Care provider facilities faced challenges accessing external specialists                      14

    Care provider facilities reported challenges transferring and caring for children who needed    15
    specialized treatment

CONCLUSION AND RECOMMENDATIONS

    Identify and disseminate evidence-based approaches to addressing trauma in short-term           18
    therapy

    Develop and implement strategies to assist care provider facilities in overcoming obstacles to  19
    hiring and retaining qualified mental health clinicians

    Assess whether to establish maximum caseloads for individual mental health clinicians          19

    Help care provider facilities improve their access to mental health specialists                20

    Increase therapeutic placement options for children who require more intensive mental health    20
    treatment

    Take all reasonable steps to minimize the time that children remain in ORR custody             20

AGENCY COMMENTS AND OIG RESPONSE                                                                    22

APPENDICES

    A:  Care Provider Facilities Visited by OIG                                                 23

    B:  Job Descriptions of Key Personnel                                                       27

    C:  Related OIG Work                                                                        28

    D:  Use of Psychotropic Medications by Children in Care Provider Facilities Visited by OIG   29

    E:  Agency Comments                                                                        33

ACKNOWLEDGMENTS                                                                                     41

**Exhibit 133**

**Page 1987**

# FINDINGS

**Care provider facilities described the inherent challenges of addressing the mental health needs of a population of children who had experienced significant trauma**

## Intense trauma was common among children who entered care provider facilities

Facility managers and mental health clinicians reported that many children who entered facilities in 2018 had experienced intense trauma from a variety of events before and upon their arrival in the United States.

*In their countries of origin.* According to mental health clinicians and program directors, some children had experienced physical or sexual abuse and other forms of violence while in their country of origin. Staff in multiple facilities reported cases of children who had been kidnapped or raped, some by members of gangs or drug cartels. In one case, a medical coordinator reported that a girl had been held in captivity for months, during which time she was tortured, raped, and became pregnant. Other children had witnessed the rape or murder of family members or were fleeing threats against their own lives. In one case, a mental health clinician reported that, after fleeing with his mother from an abusive father, the child witnessed the murder of his mother, grandmother, and uncle.

*On their journey to the United States.* According to mental health clinicians and program directors, some children experienced or witnessed violence during the trip to the U.S. border. For example, a medical coordinator in one facility shared the story of a child who, while attempting to cross from Guatemala to Mexico, was abducted by a gang and held for ransom. The gang held the child in a compound, where another individual was shot in the head. Later, a woman who helped the child escape from the compound was shot by the gang.

*Once in the United States.* According to mental health clinicians and program directors, some children experienced additional trauma after they arrived in the United States. Some children faced additional trauma when they were unexpectedly separated from a parent. Even for children who entered the United States without their parents—those not separated— some found it traumatic to adapt to new and unfamiliar situations in facilities. As one mental health clinician explained, adapting was difficult because children "lose friends, staff, the routine. And if they have to move somewhere else, it's just one more loss."

## Mental health clinicians reported concerns about their ability to address children's significant trauma

Given the level of intense trauma that children had experienced before coming into HHS care, mental health clinicians expressed concerns that they were not able to address the children's mental health issues. In part, these concerns derived from the fact that mental health clinicians did not know how long a child would be in their facility. Many children had a relatively

short stay at a facility, from a treatment perspective, and the amount of time was often unpredictable.  Given this uncertainty, mental health clinicians reported being wary of having children revisit traumatic incidents that they might not be able to address adequately through continued therapy.  For example, mental health clinicians described intentionally not probing into past events, but instead staying focused on helping children to cope and remain stable.  Mental health clinicians referred to this as a "Band-Aid" approach, akin to psychological first aid; the goal is not to treat children's underlying issues because children will not be in the facility long enough to make meaningful progress.

Mental health clinicians expressed concerns about feeling unprepared to handle the level of trauma that some children presented, despite their prior training and experience.  As detailed in a separate report, OIG found that virtually all mental health clinicians whose records we reviewed met established educational requirements.[28]  Further, all facilities reported that they provided training for their staff—including mental health clinicians—to help them work with children who had experienced trauma.  Nonetheless, mental health clinicians discussed how challenging it was to hear about children's traumatic experiences, which sometimes caused the clinicians to become overwhelmed or suffer their own mental distress.  Further, mental health clinicians said that colleagues hired without previous experience in caring for children in ORR custody may have been especially unprepared for the severe trauma of children in their care.  Both program directors and mental health clinicians expressed that more training on trauma-informed care could be beneficial.

**Addressing children's mental health needs was especially challenging in 2018 due to an influx of separated children and longer stays in care provider facilities**

Care provider facilities reported that separation from parents and a hectic reunification process added to the trauma that children had already experienced and put tremendous pressure on facility staff

Facilities reported that addressing the unique mental health needs of separated children was particularly challenging.  According to program directors and mental health clinicians, separated children exhibited more fear, feelings of abandonment, and post-traumatic stress than did children who were not separated.  Separated children experienced heightened feelings of anxiety and loss as a result of their unexpected separation from their parents after their arrival in the United States.  For example, some separated children expressed acute grief that caused them to cry inconsolably.

Children who did not understand why they were separated from their parents suffered elevated levels of mental distress.  For example, program directors and mental health clinicians reported that children who believed their parents had abandoned them were angry and confused.  Other children expressed feelings of fear or guilt and became concerned for their parents' welfare.  The difficulties that some facilities had in locating parents

in detention and scheduling phone calls also contributed to children's anxiety and fear for their parents' well-being.

The level of trauma and unique experiences of separated children made it more difficult to establish therapeutic relationships through which facilities could address children's mental health needs. Program directors and mental health clinicians described challenges gaining the trust of separated children. For example, one program director noted that separated children could not distinguish facility staff from the immigration agents who separated them from their parents: "Every single separated kid has been terrified. We're [seen as] the enemy." Program directors and mental health clinicians also noted that some separated children isolated themselves and took longer to adjust to the facility and its routines, for example, refusing to eat or participate in activities.

Adding to the challenge of addressing the mental health needs of separated children was the uncertainty that came with a hectic reunification process for children covered by the *Ms. L v. ICE* lawsuit. This lawsuit established a different reunification process for *Ms. L* class members and their separated children, along with fixed court-imposed deadlines for family reunification. Program directors reported that the guidance that ORR provided to facilities in 2018 on how to carry out reunifications for children covered by the *Ms. L* case changed frequently and with little notice. Changing guidance resulted in uncertainty around how or when reunification would happen. For example, case managers in facilities were not always able to let children know when, or even if, they would be reunified with their parents, or whether that reunification would happen in the United States. This type of uncertainty added to the distress and mental health needs of separated children.

Even when they were prepared to reunify separated children covered by the *Ms. L* case with their parents, facilities reported that logistical issues introduced further uncertainty that could lead to emotional distress. Facilities reported that some reunifications were scheduled with little advance notice, or suddenly canceled or delayed, which increased the levels of uncertainty and anxiety in separated children and other children in the facility. In one case, a child was moved from a facility in Florida to a facility in Texas to be reunited with her father. However, a mental health clinician reported that after the child made several trips to the detention center, she was returned to the Florida facility "in shambles" without ever seeing her father.

### Care provider facilities described challenges providing age-appropriate mental health services, especially when faced with an unexpected increase in children age 12 and younger

As shown in Exhibit 2, facilities cared for an increasing number of younger children in 2018. The number of young children, age 12 and younger, in

---

A 7- or 8-year-old boy was separated from his father, without any explanation as to why the separation occurred. The child was under the delusion that his father had been killed and believed that he would also be killed. This child ultimately required emergency psychiatric care to address his mental health distress.

–Program director

Physical symptoms felt by separated children are manifestations of their psychological pain. You get a lot of "my chest hurts," even though everything is fine [medically]. Children describe symptoms, "Every heartbeat hurts," "I can't feel my heart," of emotional pain.

–Medical director

Care Provider Facilities Described Challenges Addressing Mental Health Needs of Children in HHS Custody    11
OEI-09-18-00431

**Exhibit 133
Page 1990**

ORR's care increased sharply in May 2018 when DHS formally adopted the zero-tolerance policy of criminally prosecuting all adults for illegal entry into the United States.  This policy led to children, some of them quite young, being separated from their parents.  The proportion of young children in ORR care rose from 14 percent of referrals to ORR in April 2018 to 24 percent of referrals in May 2018.

**Exhibit 2: The number of young children referred to ORR increased sharply in May 2018, when DHS formally adopted the "zero-tolerance" policy**



Source: OIG Analysis of ORR referrals data.

> The little ones don't know how to express what they are feeling, what has happened. Communication is limited and difficult. They need more attention.
>
> —Program director

Faced with a sudden and dramatic increase in young children, staff reported feeling challenged to care for children who presented different needs from the teenagers they typically served.  Facilities noted that elementary-school-aged children had shorter attention spans, lacked the ability to comprehend the role of the facility, and more commonly exhibited defiance and other negative behaviors.  Facilities noted the difficulties associated with completing assessments and other screenings for pre-school aged and younger children who could not accurately communicate their background information, needs, or the source of any distress.

### Care provider facilities reported that longer lengths of stay resulted in deteriorating mental health for some children and increased demands on staff

Facilities reported that children with longer stays experienced more stress, anxiety, and behavioral issues, which staff had to manage.  Some children who did not initially exhibit mental health or behavioral issues began reacting negatively as their stays grew longer.  For example, one mental health clinician explained that even children who were outgoing and personable started getting more frustrated and concerned about their cases around the 70th day in care.  According to facility staff, longer stays resulted in higher levels of defiance, hopelessness, and frustration among children, along with more instances of self-harm and suicidal ideation.  One mental

Care Provider Facilities Described Challenges Addressing Mental Health Needs of Children in HHS Custody          12
OEI-09-18-00431

**Exhibit 133
Page 1991**

The Acting Inspector General
Page 8

it provides.  Please direct any follow-up inquiries on this response to Scott Logan, Office of Legislative Affairs and Budget, at (202) 401-4529.

Sincerely,

*Lynn A. Johnson*

Lynn A. Johnson,
Assistant Secretary
 for Children and Families

Care Provider Facilities Described Challenges Addressing Mental Health Needs of Children in HHS Custody     40
OEI-09-18-00431

**Exhibit 133**

**Page 1992**

# Exhibit 134

Exhibit 134
Page 1993

| **ACF**<br><br>Administration<br>for Children<br>and Families | U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES |||
|---|---|---|---|
| | Administration on Children, Youth and Families |||
| | **1. Log No:  ACYF-CB-IM-17-02** | | **2. Issuance Date:** January 17, 2017 |
| | **3. Originating Office:**  Children's Bureau |||
| | **4. Key Words:**  Legal Representation and Child Welfare; Parent Attorney, Children's Attorney, Agency Attorney, Quality Legal Representation |||

**TO:**  State, Tribal and Territorial Agencies Administering or Supervising the Administration of Title IV-E and IV-B of the Social Security Act, Indian Tribes and Indian Tribal Organizations, State Courts, and State and Tribal Court Improvement Programs.

**SUBJECT:** High Quality Legal Representation for All Parties in Child Welfare Proceedings

**PURPOSE:**  To encourage all child welfare agencies, courts, administrative offices of the courts, and Court Improvement Programs to work together to ensure parents, children and youth, and child welfare agencies, receive high quality legal representation at all stages of child welfare proceedings.

**LEGAL AND RELATED REFERENCES:** Title IV-E and IV-B of the Social Security Act; the Child Abuse Prevention and Treatment Act (CAPTA) (42 U.S.C. 5106a et seq.); the Indian Child Welfare Act of 1978 (ICWA) (Pub. L. 95-608)

**INFORMATION**

The purpose of this information memorandum is to emphasize the importance of high quality legal representation in helping ensure a well-functioning child welfare system.  This memorandum also highlights important research and identifies best practices and strategies to promote and sustain high quality legal representation for all parents, children and youth, and child welfare agencies in all stages of child welfare proceedings.

The Children's Bureau (CB) strongly encourages all child welfare agencies and jurisdictions (including, state and county courts, administrative offices of the court, and Court Improvement Programs) to work together to ensure that high quality legal representation is provided to all parties in all stages of child welfare proceedings.

**I.      Background**

Courts play an integral role in the child welfare system.  A court order is required to involuntarily remove a child or youth from the home and to find that child or youth dependent.

**Exhibit 134**
**Page 1994**

Once a child is removed from home and placed in out-of-home care, federal law requires that judges make a number of determinations about the safety of the home of removal, the welfare of the child, and that child's permanency plan in order for an agency to receive title IV-E funding.[1]

A court must review agency decisions about the family, the suitability of the child or youth's temporary placement, and the child's permanency plan that will result in family preservation, reunification, or another permanency goal.  In order for a judge to make the best possible decisions for a family, it is critical that he or she receive the most accurate and complete information possible from and about all parties.  Incomplete or inaccurate information renders judicial decision-making more difficult and may result in delays, increases in the length of time children and youth spend in care, additional costs to state or tribal government, and less beneficial decisions.

Numerous studies and reports point to the importance of competent legal representation for parents, children, and youth in ensuring that salient information is conveyed to the court, parties' legal rights are protected and that the wishes of parties are effectively voiced.  There is evidence to support that legal representation for children, parents and youth contributes to or is associated with:

- increases in party perceptions of fairness;
- increases in party engagement in case planning, services and court hearings;
- more personally tailored and specific case plans and services;
- increases in visitation and parenting time;
- expedited permanency; and
- cost savings to state government due to reductions of time children and youth spend in care.

The decisions courts make in child welfare proceedings are serious and life changing.  Parents stand the possibility of permanently losing custody and contact with their children.  Children and youth are subject to court decisions that may forever change their family composition, as well as connections to culture and heritage.  Despite the gravity of these cases and the rights and liabilities at stake, parents, children and youth do not always have legal representation. Child welfare agencies also sometimes lack adequate legal representation. In some states parents or children may not be appointed counsel until a petition to terminate parental rights has been filed. The absence of legal representation for any party at any stage of child welfare proceedings is a significant impediment to a well-functioning child welfare system.

## II.    Parties, Interests and Rights

The U.S. legal system is based on the premise that parties have a due process right to be heard and that competent legal representation and fair treatment produce just results.  Parents, children and youth, and title IV-E/IV-B agencies are all parties to child welfare proceedings.  Each may be required to provide sworn testimony under oath in court, each may be cross-examined and all are subject to court orders.  All parties have significant liberties or liabilities at stake.

*Parents*

---

[1] 42 U.S.C. 672(a)(2)(A)(ii); 42 U.S.C. 671(a)(15); 45 CFR § 1356.21(b)(2).

**Exhibit 134**
**Page 1995**

# Exhibit 135

Exhibit 135
Page 1996

POLICY STATEMENT   Organizational Principles to Guide and Define the Child Health Care System and/or Improve the Health of all Children

American Academy of Pediatrics



DEDICATED TO THE HEALTH OF ALL CHILDREN™

# Detention of Immigrant Children

Julie M. Linton, MD, FAAP,[a] Marsha Griffin, MD, FAAP,[b] Alan J. Shapiro, MD, FAAP,[c] COUNCIL ON COMMUNITY PEDIATRICS

## abstract



Immigrant children seeking safe haven in the United States, whether arriving unaccompanied or in family units, face a complicated evaluation and legal process from the point of arrival through permanent resettlement in communities. The conditions in which children are detained and the support services that are available to them are of great concern to pediatricians and other advocates for children. In accordance with internationally accepted rights of the child, immigrant and refugee children should be treated with dignity and respect and should not be exposed to conditions that may harm or traumatize them. The Department of Homeland Security facilities do not meet the basic standards for the care of children in residential settings. The recommendations in this statement call for limited exposure of any child to current Department of Homeland Security facilities (ie, Customs and Border Protection and Immigration and Customs Enforcement facilities) and for longitudinal evaluation of the health consequences of detention of immigrant children in the United States. From the moment children are in the custody of the United States, they deserve health care that meets guideline-based standards, treatment that mitigates harm or traumatization, and services that support their health and well-being. This policy statement also provides specific recommendations regarding postrelease services once a child is released into communities across the country, including a coordinated system that facilitates access to a medical home and consistent access to education, child care, interpretation services, and legal services.

[a]Department of Pediatrics, Wake Forest School of Medicine, Winston-Salem, North Carolina; [b]Department of Pediatrics, University of Texas Rio Grande Valley School of Medicine, Harlingen, Texas; and [c]Department of Pediatrics, Albert Einstein College of Medicine, Children's Hospital at Montefiore, Bronx, New York

Drs Linton, Griffin, and Shapiro collectively drafted, critically revised, and reviewed this policy.

This document is copyrighted and is property of the American Academy of Pediatrics and its Board of Directors. All authors have filed conflict of interest statements with the American Academy of Pediatrics. Any conflicts have been resolved through a process approved by the Board of Directors. The American Academy of Pediatrics has neither solicited nor accepted any commercial involvement in the development of the content of this publication.

Policy statements from the American Academy of Pediatrics benefit from expertise and resources of liaisons and internal (AAP) and external reviewers. However, policy statements from the American Academy of Pediatrics may not reflect the views of the liaisons or the organizations or government agencies that they represent.

The guidance in this statement does not indicate an exclusive course of treatment or serve as a standard of medical care. Variations, taking into account individual circumstances, may be appropriate.

All policy statements from the American Academy of Pediatrics automatically expire 5 years after publication unless reaffirmed, revised, or retired at or before that time.

**DOI:** 10.1542/peds.2017-0483

Address correspondence to Julie M. Linton, MD, FAAP. E-mail: jlinton@wakehealth.edu

PEDIATRICS (ISSN Numbers: Print, 0031-4005; Online, 1098-4275).

Copyright © 2017 by the American Academy of Pediatrics

**FINANCIAL DISCLOSURE:** The authors have indicated they have no financial relationships relevant to this article to disclose.

**FUNDING:** No external funding.

> **To cite:** Linton JM, Griffin M, Shapiro AJ, AAP COUNCIL ON COMMUNITY PEDIATRICS. Detention of Immigrant Children. *Pediatrics*. 2017;139(5):e20170483

## INTRODUCTION

Communities nationwide have become homes to immigrant and refugee children who have fled countries across the globe.[1] However, in the dramatic increase in arrivals that began in 2014 and continues at the time of writing this policy statement, more than 95% of undocumented children have emigrated from Guatemala, Honduras, and El Salvador (the Northern Triangle countries of Central America), with much smaller numbers from Mexico and other countries. Most of these undocumented children cross into the United States through the southern border.[2] Unprecedented violence, abject poverty, and lack of state protection

Exhibit 135
Page 1997

FROM THE AMERICAN ACADEMY OF PEDIATRICS

Downloaded from www.aappublications.org/news by guest on June 15, 2020

of children and families in Central America are driving an escalation of migration to the United States from Guatemala, Honduras, and El Salvador.[3,4] Children, unaccompanied and in family units, seeking safe haven* in the United States often experience traumatic events in their countries of origin, during the journeys to the United States, and throughout the difficult process of resettlement.[5,6] In fiscal year (FY) 2014, Customs and Border Protection (CBP) detained 68 631 unaccompanied children and another 68 684 children in family units[7] (a child with parent[s] or legal guardian[s]). In response to these numbers, the US government implemented a media campaign in Central America and increased immigration enforcement at the southern border of Mexico in an effort to deter immigration.[8] Yet despite decreasing numbers of unaccompanied children and children in family units attempting to emigrate to the United States in FY 2015, another significant increase of both groups began in FY 2016, with 59 692 unaccompanied children and 77 674 family units detained in FY 2016.[2] Interviews with children in detention from Mexico and the Northern Triangle Countries revealed that 58% had fear sufficient to merit protection under international law,[4] and in another survey, 77% reported violence as the main reason for fleeing their country.[9]

Children first detained at the time of entry to the United States, whether they are unaccompanied or in family units, are held by the Department of Homeland Security (DHS) in CBP processing centers.[10,11] If an accompanying adult cannot verify that he or she is the biological parent or legal guardian, this adult is separated from the child, and the

_____
*The term safe haven encompasses the diverse immigration statuses that may be pursued and acknowledges the humanitarian needs of those seeking relief.

child is considered unaccompanied.[10] After processing, unaccompanied immigrant children are placed in shelters or other facilities operated by the US Department of Health and Human Services (HHS) Office of Refugee Resettlement (ORR), and the majority are subsequently released to the care of community sponsors (parents, other adult family members, or nonfamily individuals) throughout the country for the duration of their immigration cases.[11] Children detained with a parent or legal guardian are either repatriated back to their home countries under expedited removal procedures, placed in Immigration and Customs Enforcement (ICE) family residential centers, or released into the community to await their immigration hearings.[12]

Pediatricians who care for previously detained immigrant children in communities throughout the United States should be aware of the traumatic events these children have invariably experienced to better understand and address their complex medical, mental health, and legal needs. Pediatricians also have an opportunity to advocate for the health and well-being of vulnerable immigrant children. This policy statement applies principles established by numerous previous statements, including care of immigrant children,[13] toxic stress,[14] and social determinants of health,[15] to the specific topic of detention of immigrant children.

## HISTORY

In the 1980s, the United States experienced a dramatic increase in numbers of migrant children fleeing Central America as a result of civil wars in those countries.[16] At that time, the Immigration and Naturalization Service (INS), under the Department of Justice, was responsible for enforcing the immigration law and seeking the

deportation of unaccompanied children and for their care and custody while they were in the United States. In 1997, after more than a decade of litigation responding to unjust treatment of unaccompanied children in the care of the INS, the government entered into a settlement agreement, still in force today, for the care of children.[17] The Flores Settlement Agreement set strict national standards for the detention, treatment, and release of all minors detained in the legal custody of the INS. It requires that children be held in the least restrictive setting appropriate for a child's needs and that they be released without unnecessary delay to a parent, designate of the parent, or responsible adult as deemed appropriate.[17,18]

After September 11, 2001, the Homeland Security Act of 2002 attempted to resolve the conflict of interest between the dual role of the INS as both a prosecutor and caretaker of unaccompanied children.[19] That law divided the functions of the former INS between the DHS and HHS (Fig 1). Under the DHS, CBP and ICE are charged with border control and homeland security.[20,21] The care and custody of unaccompanied immigrant children were transferred to the HHS Administration for Children and Families, specifically the ORR. The responsibility of the ORR is to promote the well-being of children and families, including refugees and migrants.[22]

## CURRENT PRACTICE AND TERMINOLOGY

Noncitizen children younger than 18 years are processed through the immigration system in several ways depending on where they are first detained, whether they are accompanied or unaccompanied by a parent, and whether they come from a contiguous or noncontiguous

Downloaded from www.aappublications.org/news by guest on June 11, 2020

**Exhibit 135**
**Page 1998**

2

FROM THE AMERICAN ACADEMY OF PEDIATRICS

released into the community with electronic monitors to ensure that their whereabouts can be tracked.[33]

### Impact of Detention on Child and Family Health

Detention of children is a global issue condemned by respected human rights and professional organizations both within and beyond US borders.[11,32,33,51] Moreover, the United Nations Convention on the Rights of the Child, an internationally recognized legal framework for the protection of children's basic rights (ratified by every country in the world except for the United States), emphasizes freedom from arbitrary arrest and detention (Article 37), the provision of special protection to children seeking asylum (Article 22), humane and appropriate treatment of children in detention (Article 37), and guidelines regarding maintaining family unity (Article 9).[52] The AAP has endorsed this human rights treaty as an important legal instrument.[53] US state court proceedings and the United Nations Convention on the Rights of the Child underscore the "best interests of the child," including safety and well-being, the child's expressed interests, health, family integrity, liberty, development (including education), and identity.[54]

Studies of detained immigrants, primarily from abroad, have found negative physical and emotional symptoms among detained children,[55–57] and posttraumatic symptoms do not always disappear at the time of release.[56] Young detainees may experience developmental delay[58] and poor psychological adjustment, potentially affecting functioning in school.[59] Qualitative reports about detained unaccompanied immigrant children in the United States found high rates of posttraumatic stress disorder, anxiety, depression, suicidal ideation, and other behavioral problems.[60] Additionally, expert consensus has

concluded that even brief detention can cause psychological trauma and induce long-term mental health risks for children.[51]

Studies of adults in detention have demonstrated negative physical and mental health effects that can reasonably be applied to adult members of detained family units. For instance, detained adult asylum seekers suffered from musculoskeletal, gastrointestinal, respiratory, and neurologic symptoms.[61] They also commonly experienced anxiety, depression, posttraumatic stress disorder, difficulty with relationships, and self-harming behavior.[62–66] Detention itself undermines parental authority and capacity to respond to their children's needs; this difficulty is complicated by parental mental health problems.[56,67] Although data are limited regarding the effects of a short detention time on the health of children, there is no evidence indicating that any time in detention is safe for children.

In the United States, reports from human rights groups and other child advocates, including pediatricians, corroborate the deleterious effects of detention found in the aforementioned studies.[33,35,41–44] These reports describe prisonlike conditions; inconsistent access to quality medical, dental, or mental health care; and lack of appropriate developmental or educational opportunities.[11,33,35,62] Parents interviewed for these reports described regressive behavioral changes in their children, including decreased eating, sleep disturbances, clinginess, withdrawal, self-injurious behavior, and aggression.[33,44] Parents exhibited depression, anxiety, loss of locus of control, and a sense of powerlessness and hopelessness.[44,68] Parents often faced difficulty parenting their children and subsequently experienced strained parent–child relationships.[44] Detained families' sense of isolation

and desperation were intensified by detention center practices that created communication barriers with the outside world (eg, expensive telephone service and lack of Internet services). Additionally, detainees reported being anxious about the lack of access to legal advocates.[33,68]

After almost a year of investigation, the DHS Advisory Committee on Family Residential Centers ultimately made this recommendation[34]:

DHS's immigration enforcement practices should operationalize the presumption that detention is generally neither appropriate nor necessary for families—and that detention or the separation of families for purposes of immigration enforcement or management are never in the best interest of children.

### THE ROLE OF PEDIATRICIANS IN THE COMMUNITY

Awareness of the immigration pathway, conditions in detention facilities, and medical care during detention can help community pediatricians provide sensitive and targeted care based on AAP recommendations (https://www.aap.org/en-us/about-the-aap/Committees-Councils-Sections/Council-on-Community-Pediatrics/Pages/Immigrant-Child-Health-Toolkit.aspx) for newly arrived immigrant children[30] and Centers for Disease Control and Prevention refugee health guidelines.[69] Many of these children have never had access to a medical home or regular primary care surveillance. A trauma-informed approach acknowledges the impact of trauma and potential paths for recovery, recognizes signs and symptoms of trauma, responds by integrating knowledge into the system of care, and resists retraumatization.[70–72] Trauma-informed care is essential for medical, mental health, and community-based services. Unfortunately, access to postrelease services is limited, because lack of legal status leaves immigrant children ineligible for

**Exhibit 135**
**Page 1999**

Downloaded from www.aappublications.org/news by guest on June 11, 2020

FROM THE AMERICAN ACADEMY OF PEDIATRICS

**Detention of Immigrant Children**

Julie M. Linton, Marsha Griffin, Alan J. Shapiro and COUNCIL ON COMMUNITY PEDIATRICS

*Pediatrics* 2017;139;
DOI: 10.1542/peds.2017-0483 originally published online March 13, 2017;

| | |
|---|---|
| **Updated Information & Services** | including high resolution figures, can be found at: http://pediatrics.aappublications.org/content/139/5/e20170483 |
| **References** | This article cites 21 articles, 8 of which you can access for free at: http://pediatrics.aappublications.org/content/139/5/e20170483#BIBL |
| **Subspecialty Collections** | This article, along with others on similar topics, appears in the following collection(s): **Community Pediatrics** http://www.aappublications.org/cgi/collection/community_pediatrics_sub **Current Policy** http://www.aappublications.org/cgi/collection/current_policy **Council on Community Pediatrics** http://www.aappublications.org/cgi/collection/council_on_community_pediatrics **Advocacy** http://www.aappublications.org/cgi/collection/advocacy_sub **Federal Policy** http://www.aappublications.org/cgi/collection/federal_policy_sub |
| **Permissions & Licensing** | Information about reproducing this article in parts (figures, tables) or in its entirety can be found online at: http://www.aappublications.org/site/misc/Permissions.xhtml |
| **Reprints** | Information about ordering reprints can be found online: http://www.aappublications.org/site/misc/reprints.xhtml |



Downloaded from www.aappublications.org/news by guest on June 11, 2020

**Exhibit 135**
**Page 2000**

# PEDIATRICS®

## OFFICIAL JOURNAL OF THE AMERICAN ACADEMY OF PEDIATRICS

**Detention of Immigrant Children**

Julie M. Linton, Marsha Griffin, Alan J. Shapiro and COUNCIL ON COMMUNITY PEDIATRICS

*Pediatrics* 2017;139;

DOI: 10.1542/peds.2017-0483 originally published online March 13, 2017;

The online version of this article, along with updated information and services, is located on the World Wide Web at:
http://pediatrics.aappublications.org/content/139/5/e20170483

Pediatrics is the official journal of the American Academy of Pediatrics. A monthly publication, it has been published continuously since 1948. Pediatrics is owned, published, and trademarked by the American Academy of Pediatrics, 141 Northwest Point Boulevard, Elk Grove Village, Illinois, 60007. Copyright © 2017 by the American Academy of Pediatrics. All rights reserved. Print ISSN: 1073-0397.



American Academy of Pediatrics

DEDICATED TO THE HEALTH OF ALL CHILDREN™

Downloaded from www.aappublications.org/news by guest on June 11, 2020

**Exhibit 135**

**Page 2001**

# Exhibit 136

Exhibit 136
Page 2002



ADMINISTRATION FOR
CHILDREN & FAMILIES
Office of Refugee Resettlement | 330 C Street, S.W., Washington, DC 20201
www.acf.hhs.gov/programs/orr

# The UAC **Ma**nual of **P**rocedures

## (UAC MAP)

### *For ORR Staff, Contractors, and Grantees*

# Table of Postings and Revisions

**Office of Refugee Resettlement**
**Office of the Director**
**Division of Policy and Procedures**
**July 3, 2019**

Exhibit 136
Page 2003

Confidential - Subject to Protective Order

GOV-00027573

# Table of Postings and Revisions

| Section Title | Date of Original Posting | Date of Revision/Description |
|---|---|---|
| **Section 1: Placement in ORR Care Provider Facilities** | | |
| 1.1 Summary of Procedures for Placement and Transfer of UAC | 8/15/17 | 10/31/18 Added language on protecting PII. |
| 1.2 ORR Standards for Placement and Transfer | 8/15/17 | |
| 1.2.1 Placement Considerations | 8/15/17 | |
| 1.2.2 Children with Special Needs | 8/15/17 | |
| 1.2.3 Safety Issues | 8/15/17 | |
| 1.2.4 Secure & Staff Secure Care Provider Facilities | 8/15/17 | 10/31/18 Added procedures on the Notice of Placement in a Restrictive Setting form and 30-day review of placement. |
| 1.2.5 UAC Who Pose a Risk of Escape | 8/15/17 | |
| 1.2.6 ORR Long Term Foster Care | 8/15/17 | |
| 1.2.7 Placing Family Members (Siblings and Children of UAC) | 8/15/17 | |
| 1.3 Referrals to ORR and Initial Placements | 8/15/17 | |
| 1.3.1 Request for Information from Referring Federal Agency | 8/15/17 | 10/31/18 Added bullet point on re-apprehension of a UAC by DHS on suspicion of gang affiliation. |
| 1.3.2 ORR Designates Placement | 8/15/17 | 10/31/18 Updated with new intakes placement process for placing UAC into a restrictive placement, including RTC. |
| 1.3.3 Care Provider Accepts Placement | 8/15/17 | 10/31/18 Updated Email Template from ORR Intakes to DHS (or Other Referring Federal Agency) Contact |
| 1.3.4 UAC Transferred to ORR Custody | 8/15/17 | 10/31/18 Updated Quick Glance: DHS Records to include publicly available criminal records. |
| 1.3.5 Initial Placements in the Event of an Emergency or Influx | 8/15/17 | |
| 1.4 Transfers within the ORR Care Provider Network | 8/15/17 | 10/31/18 Updated Email Template of Transfer Request File and Email Template of Sending Case Coordinator Notification of Transfer Acceptance |
| 1.4.1 Least Restrictive Setting | 8/15/17 | |
| 1.4.2 30 Day Restrictive Placement Case Review | 8/15/17 | 10/31/18 Changed section title (formerly called Further Assessment Swift Track (FAST)) and replace FAST process with new restrictive placement/restrictive placement review |

Confidential - Subject to Protective Order

**Exhibit 136**
**Page 2004**
GOV-00027574

| Section Title | Date of Original Posting | Date of Revision/Description |
|---|---|---|
| | | procedures. |
| 1.4.3 Long Term Foster Care | 8/15/17 | |
| 1.4.4 Transfers to Long Term Foster Care | 8/15/17 | |
| 1.4.5 Group Transfers | 8/15/17 | |
| 1.4.6 Transfer to a Residential Treatment Center | 8/15/17 | 10/31/18 Updated RTC transfer procedures (both TAR and non-TAR). |
| 1.4.7 Requesting Reconsideration of a Secure of RTC Placement Designation | 8/15/17 | |
| 1.5 Placement Inquiries | 8/15/17 | |
| 1.5.1 ORR National Call Center | 8/15/17 | |
| 1.6. Determining the Age of an Individual without Lawful Immigration Status | 8/15/17 | |
| 1.6.1 UAC in HHS Custody | 8/15/17 | |
| 1.6.2 Instructions | 8/15/17 | |
| 1.7 Placement and Operations During an Influx | 8/15/17 | |
| 1.7.1 Activation of HPCs | 8/15/17 | |
| 1.7.2 Placement into HPCs | 8/15/17 | 10/31/18 Updated email templates |
| 1.7.3 Placement into Influx Care Facilities | 8/15/17 | |
| 1.7.4 Admission and Orientation for HPCs and Influx Care Facilities | 8/15/17 | |
| 1.7.5 Medical Services | 8/15/17 | |
| 1.7.6 HPC and Influx Care Facility Services | 8/15/17 | |
| 1.7.7 Transportation During Influx | 8/15/17 | |
| 1.7.8 Federal Staffing Plan | 8/15/17 | |
| Appendix 1.1 Referrals to ORR, Initial Placement, and Transfers: Roles and Responsibilities for ORR and Care Provider Staff | 8/15/17 | 10/31/18 Removed |
| Appendix 1.1 "Add New UAC Screenshot | 8/15/17 | |
| Appendix 1.2 Intakes Placement Checklist | 8/15/17 | 10/31/18 Replaced Placement Tool with Intakes Placement Checklist with Intakes Placement Checklist |
| Appendix 1.3 Notice of Placement in Restrictive Setting | 8/15/17 | 10/31/18 Replaced Notice of Placement in Secure or Staff-Secure Care Provider Facility with Notice of Placement in Restrictive Setting |
| Appendix 1.4 Medical Checklist for Transfers | 8/15/17 | |
| Appendix 1.5 Screenshot of the Transfer Request and Tracking Form | 8/15/17 | |
| Appendix 1.6 Template for Summary Notes: 30 Day Restrictive Placement | 10/31/18 | |

Confidential - Subject to Protective Order

**Exhibit 136**
**Page 2005**
GOV-00027575

| Section Title | Date of Original Posting | Date of Revision/Description |
|---|---|---|
| Appendix 1.7 Long Term Foster Care Placement Memo | 8/15/17 | |
| Appendix 1.8 Request for Reconsideration of Placement | | |
| Appendix 1.9 Care Provider Checklist for Transfers to Influx Care Facilities | 8/15/17 | |
| Appendix 1.10 Medical Checklist for Influx Transfers | 8/15/17 | |
| **Section 2: Safe and Timely Release from ORR Care** | | |
| 2.1 Summary of the Safe and Timely Release Process | 4/20/18 | |
| 2.2 Sponsor Application Process | 4/20/18 | 9/5/18 Updated the list of documents included in the Family Reunification Packet (FRP).<br><br>6/24/19 Changed title of section. |
| 2.2.1 Identification of Qualified Sponsors | 4/20/18 | 6/24/19 Split category 2 sponsors into two separate sponsor categories, category 2A and category 2B. |
| 2.2.2 Contacting Potential Sponsors | 4/20/18 | 9/5/18 Added new background requirements to the explanation of sponsorship.<br><br>6/24/19 Removed references to DHS background checks. Split category 2 sponsors into two separate sponsor categories, category 2A and category 2B. Updated procedures for requesting records from other care provider programs.<br><br>7/3/19 Added procedures on what care providers must communicate to potential sponsors regarding DHS' restrictions on using information obtained from ORR for immigration enforcement actions. |
| 2.2.3 The Family Reunification Application | 4/20/18 | 6/24/19 Changed title of section. |
| 2.2.4 Required Documents for Submission with the Application for Release | 4/20/18 | 9/5/18 Made list of acceptable documents consistent with FRP.<br><br>2/6/19 Updated Quick Glance: Acceptable Proof of Address to match language in the Policy Guide.<br><br>6/24/19 Added procedures on proof of immigration status or U.S. citizenship and evidence of being a primary caregiver. |

UAC MAP: Table of Postings and Revisions                                    **4 | P a g e**

Confidential - Subject to Protective Order

**Exhibit 136**
**Page 2006**
GOV-00027576

| Section Title | Date of Original Posting | Date of Revision/Description |
|---|---|---|
| | | 7/3/19 Added procedures on release to Cat 3 sponsors who do not have a bona fide preexisting relationship with the UAC. |
| 2.2.5 Legal Orientation Program for Custodians | 4/20/18 | |
| 2.2.6 Additional Questions and Answers on This Topics | 4/20/18 | 6/24/19 Removed incorrect Q&A. |
| 2.3 Key Participants in the Release Process | 4/20/18 | |
| 2.3.1 ORR Federal Field Specialists | 4/20/18 | |
| 2.3.2 Case Managers | 4/20/18 | |
| 2.3.3 Case Coordinators | 4/20/18 | |
| 2.3.4 Child Advocates | 4/20/18 | 2/6/19 Removed step of child advocate obtaining consent from UAC. Clarified the child advocate program sends the appointment form to the LSP/attorney. |
| 2.4 Sponsor Assessment | 4/20/18 | |
| 2.4.1 Assessment Criteria | 4/20/18 | 9/5/18 Added note that ORR no longer collects Social Security numbers. |
| 2.4.2 Home Study Requirements | 4/20/18 | |
| 2.4.3 Additional Questions and Answers on This Topic | 4/20/18 | |
| 2.5 Sponsorship Assessment Background Check Investigations | 4/20/18 | 9/5/18 Updated to reflect MOA with DHS and new fingerprint requirements.<br><br>2/6/19 Updated to reflect Dec 2018 Operational Directive and updated CA/N check procedures.<br><br>6/24/19 Changed title of section. Revised description of who is required to undergo a background check. |
| 2.5.1 Background Checks Requirements | 4/20/18 | 9/5/18 Updated to reflect MOA with DHS and new fingerprint requirements.<br><br>2/6/19 Updated to reflect Dec 2018 Operational Directive and updated CA/N check procedures. Added expiration date of 90 days for public records check results and extended the expiration date from 120 days to 270 days for fingerprint and CA/N check results. Updated type of name check performed by FBI.<br><br>6/24/19 Changed title of section. Revised to |

UAC MAP: Table of Postings and Revisions

5 | P a g e

Confidential - Subject to Protective Order

Exhibit 136
Page 2007
GOV-00027577

| Section Title | Date of Original Posting | Date of Revision/Description |
|---|---|---|
| | | reflect background check policy changes from the March 21, June 10, and June 18, 2019 operational directives. Removed references to DHS background checks and/or immigration status checks. Added guidance on unclassifiable fingerprints and incomplete fingerprint cards. |
| 2.5.2 Results of Background Checks on Release Decisions | 4/20/18 | |
| 2.5.3 Commonly Asked Questions on the ORR background check process | 4/20/18 | 6/24/19 Changed title of section. |
| 2.6 Effect of Sponsor Immigration Status on Release | 4/20/18 | 6/24/19 Removed all subsections and moved fingerprinting procedures to the appendix. |
| 2.6.1 Application Process | 4/20/18 | |
| 2.6.2 Fingerprints | 4/20/18 | 9/5/18 Revised to reflect new fingerprint requirements.<br><br>2/6/19 Added requirement for digital sites regarding age out cases. |
| 2.6.3 Other Background Checks Related to Immigration Status | 4/20/18 | |
| 2.6.4 Results of Immigration-related Checks | 4/20/18 | |
| 2.7 Recommendations & Decisions on Release | 4/20/18 | 9/5/18 Removed procedures for ORR Director review as per court order.<br><br>2/6/19 Updated procedures on release to the URM Program. |
| 2.7.1 Approve Release Decisions | 4/20/18 | |
| 2.7.2 Approve Release with Post-Release Services | 4/20/18 | 2/6/19 Updated to match the Policy Guide. |
| 2.7.3 Conduct a Home Study Before a Final Release Decision Can Be Made | 4/20/18 | |
| 2.7.4 Deny Release Request | 4/20/18 | 9/5/18 Removed procedures for ORR Director review as per court order. |
| 2.7.5 Remand Release Request | 4/20/18 | |
| 2.7.6 Issues Related to Recommendations and Decisions | 4/20/18 | |
| 2.7.7 Notification of Denial | 4/20/18 | |
| 2.7.8 Appeal of Release Denial | 4/20/18 | |
| 2.8 Release from ORR Custody | 4/20/18 | |
| 2.8.1 After Care Planning | 4/20/18 | |
| 2.8.2 Transfer of Physical Custody | 4/20/18 | 6/24/19 Added clarification regarding use of travel agents. |
| 2.8.3 Closing the Case File | 4/20/18 | |

UAC MAP: Table of Postings and Revisions

Confidential - Subject to Protective Order

Exhibit 136
Page 2008
GOV-00027578

| Section Title | Date of Original Posting | Date of Revision/Description |
|---|---|---|
| 2.8.4 Safety & Well Being Follow-Up Call | 4/20/18 | 2/6/19 Clarified that call are made only to UAC released to an individual sponsor. |
| 2.8.5 Post Release Services for UAC with Zika Virus Disease or Infection | 4/20/18 | |
| 2.8.6 Release for Children with Legal Immigration Status | 4/20/18 | |
| Appendix 2.1 How to Protect PII and Create Password Protected Files | 4/20/18 | |
| Appendix 2.2 How to Report Potential Fraud Schemes | 4/20/18 | |
| Appendix 2.3 Reporting Agencies for Suspected Document Fraud for Most Common ID Documents in Key States | 4/20/18 | |
| Appendix 2.4 Child Advocate Recommendation and Appointment Form | 4/20/18 | |
| Appendix 2.5 Sponsor Assessment Interviewing Guidance | 4/20/18 | 6/24/19 Updated with most recent version. |
| Appendix 2.6 Sponsor Assessment | 4/20/18 | 9/5/18 Added note that ORR no longer collects social security numbers.

6/24/19 Updated with most recent version. |
| Appendix 2.7 Sponsor Check Cover Sheet | 4/20/18 | 6/24/19 Updated with most recent version. |
| Appendix 2.8 CA/N Check Cover Sheet | 4/20/18 | 6/24/19 Updated with most recent version. |
| Appendix 2.9 ORR Headquarters Procedures for Release Decisions Involving Review by the ORR Director | 4/20/18 | 9/5/18 Deleted as per court order. |
| Appendix 2.9 Background Check Submission Requirements | 9/5/18 | 2/6/19 Extended the expiration date from 120 days to 270 days for fingerprint and CA/N check results.

6/24/19 Removed references to DHS background checks. Added clarification on required paperwork for individuals who have previously completed a background check. |
| Appendix 2.10 Release Request Completion Guidance | 4/20/18 | 6/24/19 Updated with most recent version. |
| Appendix 2.11 ORR HQ Bond Hearing Procedures | 4/20/18 | |
| Appendix 2.12 Legal Status Definitions | 2/6/19 | 6/24/19 Renamed section. Removed LESC immigration status definitions and replaced them with definitions for options available in the "Legal Status" dropdown field in the UAC Portal. |
| Appendix 2.13 Fingerprint Card | 2/6/19 | |
| Appendix 2.14 Fingerprinting | 6/24/19 | 6/24/19 Moved from former Section 2.6.2. |

UAC MAP: Table of Postings and Revisions

Confidential - Subject to Protective Order

Exhibit 136
Page 2009
GOV-00027579

| Section Title | Date of Original Posting | Date of Revision/Description |
|---|---|---|
| Guidance | | |
| Appendix 2.15 Prior Sponsorship Information Request | 6/24/19 | |
| **Section 3: Services** | | |
| 3.1 Summary of Services | | |
| 3.2 Care Provider Admissions and Orientation for Unaccompanied Alien Children | | |
| 3.2.1 Admissions for UAC | | |
| 3.2.2 Orientation | | |
| 3.3 Care Provider Required Services | | |
| 3.3.1 UAC Assessment and Case Review | | |
| 3.3.2 Long Term and Concurrent Planning | | |
| 3.3.3 Screening for Child Trafficking and Services for Victims | | |
| 3.3.4 Safety Planning | | |
| 3.3.5 Academic Educational Services | | |
| 3.3.6 Vocational Educational Services | | |
| 3.3.7 Services Related to Culture, Language, and Religious Observation | | |
| 3.3.8 Recreation and Leisure Time Services | | |
| 3.3.9 Nutritional Services | | |
| 3.3.10 Telephone Calls, Visitation, and Mail | | |
| 3.3.11 Clothing and Personal Grooming | | |
| 3.3.12 Assignment of Chores | | |
| 3.3.13 Behavior Management | | |
| 3.3.14 Transportation Services | | |
| 3.3.15 Use of Restraints or Seclusion in Emergency Safety Situations in RTCs | | |
| 3.3.16 Notification and Reporting of the Death of a UAC | | |
| 3.3.17 Use of Restraints During Transport and in Immigration Court | | |
| 3.3.18 Restraints in Immigration Court and Asylum Interviews | | |
| 3.4 Medical Services | | |

UAC MAP: Table of Postings and Revisions

8 | P a g e

Confidential - Subject to Protective Order

**Exhibit 136**
**Page 2010**
GOV-00027580

| Section Title | Date of Original Posting | Date of Revision/Description |
|---|---|---|
| 3.4.1 Health Care Eligibility and General Standards | | |
| 3.4.2 Initial Medical Examination | | |
| 3.4.3 Requests for Health Care Services | | |
| 3.4.4 Medication Administration and Management | | |
| 3.4.5 Responding to Medical Emergencies | | |
| 3.4.6 Management of Communicable Diseases | | |
| 3.4.7 Maintaining Health Care Records and Confidentiality | | |
| 3.4.8 Medical Clearance Prior to Release or Transfer | | |
| 3.4.9 Provider Reimbursement | | |
| 3.5 Guiding Principles for the Care of UAC Who Are LGBTQI | | |
| 3.5.1 Zero Tolerance for Discrimination and Harassment | | |
| 3.5.2 Prohibition on Segregation and Isolation | | |
| 3.5.3 Confidentiality with Regard to Sexual Orientation and Gender Identity | | |
| 3.5.4 Housing | | |
| 3.5.5 Restroom and Dressing Area Accommodations | | |
| 3.6 ORR Long Term Foster Care | | |
| 3.6.1 ORR Long Term Foster Care Service Provision | | |
| 3.6.2 Change in Placements While in ORR LTFC | | |
| 3.6.3 Additional Questions and Answers About this Topic | | |
| **Section 4: Preventing, Detecting, and Responding to Sexual Abuse and Harassment** | | |
| 4.1 Summary of Policies for Preventing, Detecting and Responding to Sexual Abuse and Harassment | | |
| 4.2 Zero Tolerance Policy | | |
| 4.2.1 Application | | |
| 4.2.2 Care Provider Requirements | | |
| 4.3 Personnel | | |

UAC MAP: Table of Postings and Revisions

Exhibit 136
Page 2011

Confidential - Subject to Protective Order

GOV-00027581

| Section Title | Date of Original Posting | Date of Revision/Description |
|---|---|---|
| 4.3.1 Prevention of Sexual Abuse Coordinator and Compliance Manager | | |
| 4.3.2 Employee Background Investigations and Hiring Decisions | | |
| 4.3.3 Staff Training | | |
| 4.3.4 Employee Performance Evaluations and Promotion Decisions | | |
| 4.3.5 Disciplinary Sanctions and Corrective Actions | | |
| 4.4 Staffing and Supervision | | |
| 4.4.1 Staffing Levels | | |
| 4.4.2 Staffing Plans and Video Monitoring Restrictions | | |
| 4.4.3 Searches of Children and Youth | | |
| 4.4.4 Upgrades to Facilities and Technologies | | |
| 4.5 Responsive Planning | | |
| 4.5.1 Access to Community Service Providers and Resources | | |
| 4.5.2 Forensic Medical Examinations | | |
| 4.6 Coordinated Response | | |
| 4.6.1 Coordinated Response Policies and Procedures | | |
| 4.6.2 Responder Duties | | |
| 4.6.4 Interventions for Children or Youth Who Engage in Sexual Abuse | | |
| 4.7 Educating Children and Youth | | |
| 4.7.1 Educating Children and Youth on Sexual Abuse and Sexual Harassment | | |
| 4.7.2 Bulletin Board Postings | | |
| 4.7.3 Pamphlets on Sexual Abuse and Harassment | | |
| 4.8 Assessment for Risk | | |
| 4.8.1 Assessment for Risk | | |
| 4.8.2 Use of Assessment Information | | |
| 4.9 Medical and Mental Health Care | | |
| 4.9.1 Emergency Medical and Mental Health Care Services Following an Incident of Sexual Abuse | | |
| 4.9.2 Medical Services for Victims at Risk of Pregnancy | | |

UAC MAP: Table of Postings and Revisions                                      10 | P a g e

Confidential - Subject to Protective Order

**Exhibit 136**
**Page 2012**
GOV-00027582

| Section Title | Date of Original Posting | Date of Revision/Description |
|---|---|---|
| 4.9.3 Ongoing Medical and Mental Health Care | | |
| 4.9.4 Religious Objections | | |
| 4.10 Reporting and Follow-up | | |
| 4.10.1 Methods for Children and Youth to Report | | |
| 4.10.2 Care Provider Reporting Requirements | | |
| 4.10.3 Sexual Abuse and Harassment Follow-up | | |
| 4.10.4 Notification and Access to Attorneys/Legal Representatives, Families, Child Advocates, and Sponsors | | |
| 4.10.5 Confidentiality | | |
| 4.10.6 UAC Sexual Abuse Hotline | | |
| **Section 5: Program Management** | | |
| 5.1 Responding to Inquiries from the Media | | |
| 5.1.1 Policies for ORR grantees | | |
| 5.1.2 How ORR Responds to Press Inquiries | | |
| 5.1.3 Requests to Interview a Specific Child | | |
| 5.1.4 Requests to Visit a Facility | | |
| 5.1.5 Requests for General Information and Data | | |
| 5.2 ORR Policies on Requests to Visit ORR Care Provider Facilities | | |
| 5.2.1 Evaluation Criteria | | |
| 5.2.2 Special Arrangements | | |
| 5.2.3 Visitation Protocol | | |
| 5.3 Testimony by Employees and Production of Documents Where the United States is Not a Party | | |
| 5.3.1 Care Provider Testimony and Views | | |
| 5.3.2 Confidentiality of Information | | |
| 5.3.3 Release of Records without Prior Approval | | |
| 5.4 ORR Policies on Communication and Interaction with Consulates | | |
| 5.4.1 Notifications to Consulates | | |
| 5.4.2 Right to UAC to Contact and | | |

UAC MAP: Table of Postings and Revisions

11 | P a g e

Confidential - Subject to Protective Order

Exhibit 136
Page 2013
GOV-00027583

| Section Title | Date of Original Posting | Date of Revision/Description |
|---|---|---|
| Meet with the Consulate | | |
| 5.4.3 Consulate Officials: Access to their Citizens and ORR Care Provider Facilities | | |
| 5.4.4 Visitation | | |
| 5.4.5 Information Requests | | |
| 5.4.6 Documentation | | |
| 5.4.7 ORR and Consulate Joint Activities | | |
| 5.5 ORR Monitoring and Compliance | | |
| 5.5.1 ORR Monitoring Activities | | |
| 5.5.2 Follow Up and Corrective Actions | | |
| 5.5.3 Foster Care Monitoring | | |
| 5.5.4 Care Provider Internal Program Monitoring, Evaluation, and Quality Assurance | | |
| 5.6 Reporting and Record Keeping | | |
| 5.6.1 Program Reporting Requirements | | |
| 5.6.2 Maintaining Case Files | | |
| 5.6.3 Record Management, Retention, and Safekeeping | | |
| 5.7 ORR Policies to Protect Sponsors from Fraud | | |
| 5.7.1 ORR Efforts to Help Prevent Fraud | | |
| 5.7.2 Responding to Fraud Attempts | | |
| 5.8 Significant Incident Reports and Notification Requirements | | |
| 5.8.1 Emergency Incidents | | |
| 5.8.2 Significant Incidents | | |
| 5.8.3 Allegations of Sexual Abuse and Harassment in ORR Care | | |
| 5.8.4 Allegations of Abuse that Occurred in DHS Custody | | |
| 5.8.5 Allegations of Past Abuse that Occurred Outside the United States | | |
| 5.8.6 Allegations of Past Abuse that Occurred Insider the United States | | |
| 5.8.7 SIR Addendums | | |
| 5.8.8 Notification to Attorneys/Legal Representatives, Child | | |
| Advocates, Families and | | |

UAC MAP: Table of Postings and Revisions

**Exhibit 136**
**Page 2014**
GOV-00027584

Confidential - Subject to Protective Order

| Section Title | Date of Original Posting | Date of Revision/Description |
|---|---|---|
| Sponsors | | |
| 5.8.9 Elevation of Emergencies and Serious Incidents | | |
| **Section 6: Resources and Services Available After Release from ORR Care** | | |
| 6.1 Summary of Resources and Services Available after Release from ORR Care | | |
| 6.2 Summary of Post Release Services | | |
| 6.2.1 | | |
| 6.2.2 | | |
| 6.2.3 Post Release Service Providers: Case Reporting | | |
| 6.2.4 Post Release Service Records Management, Retention and Information Sharing | | |

UAC MAP: Table of Postings and Revisions

Exhibit 136
Page 2015
Confidential - Subject to Protective Order
GOV-00027585

# Exhibit 137

## REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Exhibit 137
Page 2016

DECLARATION OF FRANKLIN RODRIGUEZ ALFARO

I, ███████████████████████, declare as follows:

1.     This declaration is based on my personal knowledge.  If called to testify in this case, I would testify competently about these facts.

2.     I am 17 years old.  I came to the United States from El Salvador in 2014.  I was detained for about two weeks and then I was released to my mom and lived with her and my siblings in Charlotte, North Carolina. Then in February 2018 I was in a car that my friend was driving when the police stopped and arrested us. I spent seven days in criminal custody then I was sent to Yolo Juvenile Detention Center in California.

3. .    In June I was stepped down to staff secure at Children's Village in Dobbs Ferry, New York and then about a month ago I was stepped down again to shelter.

MEDICATION AT YOLO

4.     I had not taken medication before I got to Yolo. But the psychiatrist there prescribed me different pills. For about a month, I was taking four pills each day. I am not sure of the names but I took one to sleep, another for depression, one for nightmares. I did not want to take all of those pills so after a while I stopped taking them when the nurse came to the unit each night to give them out. Then I told the psychiatrist I wanted to stop and he took me off all but one of them.

5.     No one asked my mom's permission to give me all those pills, the psychiatrist just prescribed them to me.

6.     The only pill I kept taking was to sleep. I don't know what it is called but I know it is the most powerful drug for sleeping. The first time I took *me puse mariada.*

7.     I wanted the pill because after I was arrested, I started to have nightmares. I never had nightmares outside but I started to have them because of where I was and how worried I was, I was always scared something would happen. In Yolo you really have to

1

Exhibit 137
Page 2017
Lucas R._Experts_11676

Plaintiff's Confidential
Personal Information/Confidential

1   be careful. Kids get into fights and hit the staff and hit the other kids. I didn't get into

2   fights but one time I didn't want to go into my room because we had only been out 15

3   minutes. A staff yelled "cover" at me, which means you have to get on the ground and

4   cover your head with your hands and not move. I didn't do it so they threw me on the

5   ground and handcuffed me.

6   8.       Another time I saw a kid restrained and his arm twisted so hard behind his back

7   that the staff broke his arm. He was crying from the pain and afterwards his arm was in a

8   cast.

9   9.       That's why I took the pills, because in my sleep I would dream I was doing

10   something wrong and they were going to punish me or that another resident was attacking

11   me.

12   10.     It is also very loud at Yolo and they never turn out the lights. The lights stay on all

13   night so you have to cover your head to try to sleep, and people can listen to music on the

14   the radios on the intercom so it's really loud. Also some kids bang on the doors of their

15   cells. It's always loud there, all day and all night.

16

17   CHILDREN'S VILLAGE

18   11.     After I got to Children's Village, I started to sleep better because they turn the

19   lights off at night here. Now I don't have nightmares as much and I have started to take

20   less of the sleeping pill. I only take part of a pill now each night. The psychiatrist said I

21   have to stop bit by bit but also if I want to take more he will prescribe it to me.

22   12.     It's kind of like with smoking, after a while you feel like you need them. And now

23   when I take less, it is harder for me to sleep. But I think it's better for me. I want to stop

24   taking it all together when I get out.

25

26

27

28

Plaintiff's Confidential
Personal Information/Confidential

**Exhibit 137**
**Page 2018**
Lucas R._Experts_11677

SPONSORSHIP

13.     My mom is sponsoring me again. She waited to fill out the paperwork until recently because at first the case managers told me I needed a new sponsor, since I had lived with her before. Now she has done all the paperwork but she is waiting to get fingerprinted. She was fingerprinted once before but those have expired.

14.     After she is fingerprinted she has to do a home study. I don't know how much longer it will be but I hope I get out soon because being locked up is really hard. It's very strict here and the food is not good at all. I want to be with my family and to study and finish high school. My dream is to join the U.S. Army.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on this 25th day of October, 2018, at Dobbs Ferry, New York.

3

Plaintiff's Confidential
Personal Information/Confidential

Exhibit 137
Page 2019
Lucas R._Experts_11678

CERTIFICATE OF TRANSLATION

I, Paige Austin, hereby certify that I am proficient in both Spanish and English, and that I accurately translated the foregoing statement and read it back to ▮▮▮▮▮▮ in its entirety in Spanish on Oct. 25, 2018.

PAIGE AUSTIN

4

Plaintiff's Confidential
Personal Information/Confidential

Exhibit 137
Page 2020
Lucas R._Experts_11679

# Exhibit 138

## REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

Exhibit 138
Page 2021

1    I, ████████████████████, declare as follows:

2

3    1.     This declaration is based on my personal knowledge.  If called to testify in this

4    case, I would testify competently about these facts.

5    2.     I am the grandfather of ██████████████████, who is currently

6    detained at Shiloh Residential Treatment Center.

7    3.     I am currently living in a duplex apartment in Oakland, California. I live in the

8    apartment by myself and have two bedrooms. I work every day as a food vendor.

9    4.     I want to be ████████'s sponsor because she is my granddaughter and I am her

10   grandfather. We have a very close relationship. I spent a lot of time with ████████ when

11   we both lived in El Salvador. I came to the United States when she was five years old,

12   and have helped to financially support ████████ and her mother ever since. I think I

13   would be a good sponsor for ████████ because I want to take care of her and am able to

14   do so.

15   5.     I have talked with ████████'s mom about applying to be ████████'s sponsor. She

16   is very supportive of me being ████████'s sponsor because I am her grandfather and

17   would take good care of her.

18   6.     I talk to ████████ on the phone for 15 minutes every Friday. I tell her that I hope I

19   will see her soon, that she should behave herself, and not to despair or get upset. She is

20   always happy to talk to me on the phone. Because Texas is very far away from

21   California, I have not been able to go and visit ████████ in person. However, sometimes

22   ████████'s social worker helps to set up video calls so that I can see ████████ when we

23   talk.

24   7.     I have never been arrested or charged with a crime in the United States. I have

25   lived here since 2004. When I lived in El Salvador, I was wrongfully arrested by the

26   police and spent two years in jail. I had gone to a house with some friends without

27   knowing that there was a person inside the house who being held hostage. While we

28   were inside, the police surrounded the house and arrested everyone inside.  Even though I

1

Plaintiff's Confidential
Personal Information/Confidential

Exhibit
138 Page
2022
Lucas R._Experts_11464

1   explained that I had just gotten there and had nothing to do with the kidnapping, the

2   police still arrested me. I waited in jail while my lawyer gathered evidence to support my

3   release. After two years, I appeared in front of a judge and he let me go. I was never

4   convicted of any crime. My lawyer obtained a "carta de libertad" and I was released.

5   8.    I don't remember exactly when I initially applied to be ███████'s sponsor. In the

6   fall of 2017 I tried to submit my fingerprints. However, ORR told me that I needed to

7   submit documentation (the "carta de libertad") from El Salvador that explained my time

8   in prison. I requested the documentation from El Salvador, and it arrived one month and

9   eight days later. I immediately submitted it to ORR, and ORR told me to go and get my

10   fingerprints taken again. I submitted my second set of fingerprints in January 2018. After

11   I submitted my second set of fingerprints, ORR sent me a lot of information and

12   scheduled a home study visit.

13   9.    In February 2018, a home investigator came to my house to conduct a home study.

14   She asked me a lot of questions and had me fill out a lot of paperwork. I don't think that

15   the home study went very well, mainly because the home investigator asked me a lot of

16   detailed questions about finances that I wasn't sure how to answer. I got the impression

17   that the home investigator didn't think I made enough money to be able to support

18   ███████ and myself. I know I don't make a lot of money, but I make enough to take

19   care of ███████. She is my granddaughter, and everything I have I will give to her.

20   10.    The home investigator also asked if I would make ███████ go to school. I support

21   ███████ going to school and getting an education. If she comes to live with me I will

22   take her to school and I will bring her home from school. I will help her with what she

23   needs.

24   11.    When I asked the home investigator what was going to happen after the home

25   study, she said that I was required to complete an orientation before ███████ could be

26   released. The home investigator didn't give me any information about how to complete

27   the orientation. I contacted ORR to ask for orientation information and completed the

28

2

Plaintiff's Confidential
Personal Information/Confidential

**Exhibit
138 Page
2023**
Lucas R._Experts_11465

1 orientation last month. I have not heard anything from ORR since then. I have never

2 received the results of the home study.

3 12.    When I reached out to ███████'s social worker at Shiloh, she told me that ORR

4 threw out my application and that they are going to transfer ███████ somewhere else.

5 ORR has never officially told me that they are looking at other sponsors or that my

6 application has been rejected.

7 13.    I believe that I would be the best sponsor for ███████. ███████ has uncles and

8 aunts from her father's side of the family who live in Los Angeles. ███████'s father

9 died when she was very young. These uncles and aunts have not spoken with ███████

10 since her father died and do not want to take care of her. I do not think that they would be

11 good sponsors for ███████.

12 14.    ███████ did not take any medications when she lived in El Salvador, and she did

13 not have any mental health problems. Before the home investigator came to do the home

14 study, ███████'s social worker texted me to ask if I could afford to buy certain

15 medications if ███████ was released to my care. She said that it would be my

16 responsibility to buy them for her and make sure that she took them. The medications

17 were "Adderall, 20 mg" and "Prozac, 20 mg." ███████'s counselor told me that

18 ███████ has to take the medications, otherwise she gets agitated.

19 15.    Up until last week (March 9, 2018), I had never heard ███████ get agitated during

20 any of our weekly phone conversations. I think that being locked up for several months

21 has made her be more anxious and upset. The last time that we talked, she told me that

22 she was starting to feel desperate. I told her not to lose hope and that we are just waiting

23 to see what the government says about me.

24 16.    I have not been contacted by ORR to give permission for ███████ to be given

25 medication.

26

27

28

3

Exhibit
138 Page
2024
Lucas R._Experts_11466

Plaintiff's Confidential
Personal Information/Confidential

1  I declare under penalty of perjury that the foregoing is true and correct.  Executed on this

2  15th day of March, 2018, at Oakland, California.

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Plaintiff's Confidential
Personal Information/Confidential

Exhibit
138 Page
2025
Lucas R._Experts_11467

CERTIFICATE OF TRANSLATION

My name is Rebecca Gudeman and I swear that I am fluent in both the English and Spanish languages and I translated the foregoing declaration from English to Spanish to the best of my abilities.

Dated: March 15th 2018

_____

Rebecca Gudeman

Plaintiff's Confidential
Personal Information/Confidential

Exhibit
138 Page
2026
Lucas R._Experts_11468

# Exhibit 139

## <u>REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL</u>

**Exhibit 139 Page 2027**

**From:** Ray, Faith (ACF)
**Sent:** Friday, February 15, 2019 5:10:23 PM
**To:** Smith, Elicia (ACF)
**CC:** Fink, David (ACF); Thomas, Debra (ACF); Biswas, Toby R M (ACF); Moomaw, Sara (ACF); ▮▮▮▮
▮▮▮▮ (ACF) (CTR)
**Subject:** Secure Case inquiry 2

Elicia:

Could you also please look into minor A# ▮▮▮▮▮. He's a new secure placement at Yolo but the NOP was so vague
and did not contain enough information to know if he is an actual danger to self or others. I reviewed some of his SIRs
from his previous care provider, but from what I can tell, he was more of an annoyance than an actual danger.

Please let me know what you can find out about this minor as soon as possible to justify his placement.

Many thanks,
Faith

**Faith Ray,** *Policy Analyst*
Division of Policy & Procedures| Office of the Director
Work Cell: 202.365.0048
Landline: 202.205.3982

**Office of Refugee Resettlement**
Administration for Children & Families
U.S. Dept. of Health & Human Services
Mary E. Switzer Building
330 C Street SW, Room 5123
Washington DC 20201



EXHIBIT ___118___
WIT: ___RAY___
DATE: ___12/23/19___
REPORTER: J. HARMONSON

Confidential - Subject to Protective Order

GOV-00023078
**Exhibit 139**
**Page 2028**

# Exhibit 140

## <u>ENTIRE DOCUMENT SUBMITTED UNDER SEAL</u>

**Exhibit 140**
**Page 2029**

# Exhibit 141

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 141
Page 2035

# Exhibit 142

**ENTIRE DOCUMENT SUBMITTED UNDER SEAL**

Exhibit 142
Page 2038

# Exhibit 143

## ENTIRE DOCUMENT SUBMITTED UNDER SEAL

Exhibit 143
Page 2044

# Exhibit 144

Exhibit 144
Page 2046

1
2
3
4

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

5   LUCAS R., et al.,

6            Plaintiffs,

7        v.

8   ALEX AZAR, et al.,

9            Defendants.

Case No.  2:18-CV-05741 DMG PLA

**DECLARATION OF MAE QUINN**

10
11
12
13

   1.  The facts set forth below are based on my personal knowledge and, if called as a witness, I could and would competently testify to them. I am over eighteen years of age.

14
15
16

   2.  Attached as Exhibit A is a true and accurate copy of my Expert Report, which I hereby reaffirm and verify under penalty of perjury as containing the opinions that I am offering in this case.

17
18

   3.  If called to testify at trial, I anticipate that I will testify to the matters and opinions as set forth in my Expert Report.

19
20
21

   I declare under penalty of perjury under the laws of the State of California and the United States that the foregoing is true and correct.  Executed on this 28th day of September, 2020.

22
23
24

Mae Quinn

25
26
27
28

# EXHIBIT A

Exhibit 144
Page 2048

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

LUCAS R., et al.,

                Plaintiffs,

     v.

 ALEX AZAR, et al.,

               Defendants.

Case No.  2:18-CV-05741 DMG PLA


EXPERT REPORT OF PROFESSOR MAE
QUINN

These "crossover" youth or "dual-system involved" children—the subject of both child welfare and juvenile justice matters—at the very least must be provided with the legal and constitutional protections required in both kinds of cases. *See generally id.* That means if a request is made for a foster youth to be placed in secure juvenile detention, at a minimum the child must be provided with notice of the charges, a timely detention hearing, appointment of counsel, and a proper probable cause hearing where the appropriate level of custody will be determined. *See* Georgetown University Center for Juvenile Justice Reform (2015) The Crossover Youth Practice Model (CYPM) 8-12 (describing standard intake and detention hearing processes), available at: http://cjjr.georgetown.edu/wp-content/uploads/2015/09/CYPM-Abbreviated-Guide.pdf.

As with all juvenile detention hearings, the government has the duty to initiate these proceedings and to provide the evidence relied on to warrant a child's deprivation of liberty to the child and child's counsel. The government also bears the burden of proving that placement in a restrictive setting is not only permissible, but necessary. I am unaware of any jurisdiction that requires a child to initiate a detention hearing, nor does the child bear the burden of proving that she should not be deprived of her liberty – even if she is already in foster care.

Beyond this, in recent years stakeholders have come to realize that youth involved in child welfare cases are especially vulnerable given their experiences with parental abandonment, adverse childhood experiences, and the like. *See id.* at 2 ("Young people who have been abused or neglected are more likely to engage in delinquent behavior and often have poorer outcomes than youth who have not experienced maltreatment."). Given their history of difficult transitions and traumas, they are at higher risk for transgressive behaviors. *Id.*

Most states, therefore, have now enhanced efforts to divert such youth from secure detention or formal adjudication on delinquency charges. *See, e.g.,* Joann Grayson (Summer 2014)

- Continued step-up to RTC must be re-evaluated by way of a meaningful hearing process also conducted before a neutral factfinder. Given the heightened concerns involved in forced mental health and medical treatment, at the very least, such hearings should be conducted every 14 days. [17]

Mae C. Quinn, JD, LLM

---

[17]     Although not constitutionally required, depending upon the nature of the alleged rationale for ongoing residential treatment and/or location where the child is being forcibly treated, the government may need to be held to a guilt beyond a reasonable doubt standard. See Cal. Welf. & Inst. Code § 6604; Texas Health & Safety Code § 841.003

56          Expert Report of Professor Mae Quinn
            Case No. 2:18-CV-05741 DMG PLA

Exhibit 144
Page 2051